**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF OKLAHOMA**

IN RE: RHA STROUD INC                          } Case Number: 20-13482 SAH
                                               }
DEBTOR                                         } Jointly Administered
                                               }
                                               } CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM OCTOBER 25, 2020 TO NOVEMBER 30, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_/s/ Esther McKean_
_____
*Attorney for Debtor's Signature*

Debtor's Address
and Phone Number:
                                               Esther McKean
Stroud Regional Medical Center
                                               420 S. Orange Avenue. Suite 1200
2308 Highway 66 West
                                               Orlando, Fl, 32801
Stroud, OK 74079

Lincoln County                                 Telephone: 407-419-8583

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
    1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report.
    2) Initial Filing Requirements.
    3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

**Name of Debtor: RHA STROUD, INC**
**Date of Petition: OCTOBER 25, 2020**

**Case Number: 20-13482**

**VALLIANCE ACCOUNT XX7831**

| | CURRENT MONTH | CUMULATIVE PETITION TO | |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 980,281.78 | $ 980,281.78 | (b) |
| 2. RECEIPTS: | | | |
| A. Cash Sales | $ - | $ - | |
| Minus: Cash Refunds | - | - | |
| Net Cash Sales | - | - | |
| B. Accounts Receivables | | - | |
| C. Other Receipts (*See MOR-3* ) (must attach a rent roll) | 3,083,548.06 | 3,083,548.06 | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 3,083,548.06 | 3,083,548.06 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3* ) | $ 4,063,829.84 | $ 4,063,829.84 | |
| | | | |
| 5. DISBURSEMENTS | | | |
| A. Advertising | 315.57 | 315.57 | |
| B. Bank Charges | - | - | |
| C. Contract Labor | 62,317.44 | 62,317.44 | |
| D. Fixed Asset Payments (not incl. in "N") | - | - | |
| E. Insurance | - | - | |
| F. Inventory Payments (*See Attach. 2*) | - | - | |
| G. Leases | - | - | |
| H. Medical & Patient Care Supplies | 140,567.31 | 140,567.31 | |
| I. Office Supplies | 3,512.13 | 3,512.13 | |
| J. Payroll - Net (*See Attachment 4B*) | - | - | |
| K. Professional Fees (Accounting & Legal) | - | - | |
| L. First Physicians | 3,231,019.50 | 3,231,019.50 | |
| M. Repairs & Maintenance | 667.42 | 667.42 | |
| N. Secured Creditors Payments (*See Attach. 2*) | 1,319.42 | 1,319.42 | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | - | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | - | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | - | - | |
| R. Telephone | 2,866.84 | 2,866.84 | |
| S. Travel & Entertainment | - | - | |
| T. U.S. Trustee Quarterly Fees | - | - | |
| U. Utilities | 15,796.81 | 15,796.81 | |
| V. Vehicle Expenses | - | - | |
| W. Other Operating Expenses (*See MOR-3*) | 4,725.01 | 4,725.01 | |
| 6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*) | 3,463,107.45 | 3,463,107.45 | |
| 7. ENDING BALANCE (*Line 4 Minus Line 6*) | $ 600,722.39 | $ 600,722.39 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_(Signature)_

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

Name of Debtor: RHA STROUD, INC

Case Number: 20-13482

Date of Petition: OCTOBER 25, 2020

| | CURRENT MONTH | CUMULATIVE PETITION TO | |
|---|---|---|---|
| VALLIANCE ACCOUNT XX4749 | | | |
| 1. FUNDS AT BEGINNING OF PERIOD | $ - | $ - | (b) |
| 2. RECEIPTS: | | | |
| A. Cash Sales | $ - | $ - | |
| Minus: Cash Refunds | - | | |
| Net Cash Sales | - | - | |
| B. Accounts Receivables | $ 3,084,613.06 | 3,084,613.06 | |
| C. Other Receipts (*See MOR-3*) (must attach a rent roll) | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 3,084,613.06 | 3,084,613.06 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*) | $ 3,084,613.06 | $ 3,084,613.06 | |
| 5. DISBURSEMENTS | | | |
| A. Advertising | - | - | |
| B. Bank Charges | 1,065.00 | 1,065.00 | |
| C. Contract Labor | - | - | |
| D. Fixed Asset Payments (not incl. in "N") | - | - | |
| E. Insurance | - | - | |
| F. Inventory Payments (*See Attach. 2*) | - | - | |
| G. Leases | - | - | |
| H. Medical & Patient Care Supplies | - | - | |
| I. Office Supplies | - | - | |
| J. Payroll - Net (*See Attachment 4B*) | - | - | |
| K. Professional Fees (Accounting & Legal) | - | - | |
| L. First Physicians | - | - | |
| M. Repairs & Maintenance | - | - | |
| N. Secured Creditors Payments (*See Attach. 2*) | - | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | - | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | - | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | - | - | |
| R. Telephone | - | - | |
| S. Travel & Entertainment | - | - | |
| T. U.S. Trustee Quarterly Fees | - | - | |
| U. Utilities | - | - | |
| V. Vehicle Expenses | - | - | |
| W. Other Operating Expenses (*See MOR-3*) | 3,083,548.06 | 3,083,548.06 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 3,084,613.06 | 3,084,613.06 | |
| 7. ENDING BALANCE (*Line 4 Minus Line 6*) | $ - | $ - | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

Name of Debtor: RHA STROUD, INC

Date of Petition: OCTOBER 25, 2020

Case Number: 20-13482

| VALLIANCE ACCOUNT XX3103 | CURRENT MONTH | | CUMULATIVE PETITION TO | | |
|---|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ | 562.77 | $ | 562.77 | (b) |
| 2. RECEIPTS: | | | | | |
| A. Cash Sales | $ | - | $ | - | |
| Minus: Cash Refunds | | - | | - | |
| Net Cash Sales | | - | | - | |
| B. Accounts Receivables | | - | | - | |
| C. Other Receipts (*See MOR-3*) (must attach a rent roll) | | - | | - | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | | - | | - | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*) | $ | 562.77 | $ | 562.77 | |
| | | | | | |
| 5. DISBURSEMENTS | | | | | |
| A. Advertising | | - | | - | |
| B. Bank Charges | | - | | - | |
| C. Contract Labor | | - | | | |
| D. Fixed Asset Payments (not incl. in "N") | | - | | - | |
| E. Insurance | | - | | - | |
| F. Inventory Payments (*See Attach. 2*) | | - | | - | |
| G. Leases | | - | | | |
| H. Medical & Patient Care Supplies | | - | | - | |
| I. Office Supplies | | 392.00 | | 392.00 | |
| J. Payroll - Net (*See Attachment 4B*) | | - | | - | |
| K. Professional Fees (Accounting & Legal) | | - | | - | |
| L. First Physicians | | - | | | |
| M. Repairs & Maintenance | | - | | - | |
| N. Secured Creditors Payments (*See Attach. 2*) | | - | | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | - | | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | - | | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | - | | - | |
| R. Telephone | | - | | - | |
| S. Travel & Entertainment | | - | | - | |
| T. U.S. Trustee Quarterly Fees | | - | | | |
| U. Utilities | | - | | - | |
| V. Vehicle Expenses | | - | | - | |
| W. Other Operating Expenses (*See MOR-3*) | | - | | - | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | | 392.00 | | 392.00 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ | 170.77 | $ | 170.77 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_____
(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

Name of Debtor: RHA STROUD, INC
Date of Petition: OCTOBER 25, 2020

Case Number: 20-13482

| | | CURRENT MONTH | | CUMULATIVE PETITION TO | |
|---|---|---|---|---|---|
| **VALLIANCE ACCOUNT XX7906** | | | | | |
| 1. FUNDS AT BEGINNING OF PERIOD | | $ | 112,147.31 | $ | 112,147.31 | (b) |
| 2. RECEIPTS: | | | | | |
| A. Cash Sales | | $ | - | $ | - |
| Minus: Cash Refunds | | | - | | - |
| Net Cash Sales | | | - | | - |
| B. Accounts Receivables | | | - | | - |
| C. Other Receipts (*See MOR-3* ) (must attach a rent roll) | | | - | | - |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | | | - | | - |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3* ) | | $ | 112,147.31 | $ | 112,147.31 |
| | | | | | |
| 5. DISBURSEMENTS: | | | | | |
| A. Advertising | | | - | | - |
| B. Bank Charges | | | - | | - |
| C. Contract Labor | | | - | | - |
| D. Fixed Asset Payments (not incl. in "N") | | | - | | - |
| E. Insurance | | | - | | - |
| F. Inventory Payments (*See Attach. 2*) | | | - | | - |
| G. Leases | | | - | | - |
| H. Manufacturing Supplies | | | - | | - |
| I. Office Supplies | | | - | | - |
| J. Payroll - Net (*See Attachment 4B*) | | | - | | - |
| K. Professional Fees (Accounting & Legal) | | | - | | - |
| L. Rent | | | - | | - |
| M. Repairs & Maintenance | | | - | | - |
| N. Secured Creditors Payments (*See Attach. 2*) | | | - | | - |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | | - | | - |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | | - | | - |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | | - | | - |
| R. Telephone | | | - | | - |
| S. Travel & Entertainment | | | - | | - |
| T. U.S. Trustee Quarterly Fees | | | - | | - |
| U. Utilities | | | - | | - |
| V. Vehicle Expenses | | | - | | - |
| W. Other Operating Expenses (*See MOR-3*) | | | - | | - |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | | | - | | - |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | | $ | 112,147.31 | $ | 112,147.31 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_____
*(Signature)*

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | | Current Month | | Cumulative Petition to Date |
|---|---|---|---|---|
| Transfer from X4749 | $ | 3,083,548.06 | | 3,083,548.06 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | - | | - |
| | | - | | - |
| **TOTAL OTHER RECEIPTS** | **$** | **3,083,548.06** | **$** | **3,083,548.06** |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Amount | | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|---|
| $ | - | | | |
| $ | - | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | | Current Month | | Cumulative Petition to Date |
|---|---|---|---|---|
| Other Hospital Expenses | | 4,725.01 | | 4,725.01 |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| **TOTAL OTHER DISBURSEMENTS** | **$** | **4,725.01** | **$** | **4,725.01** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

**MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | - |
| | | - |
| | | - |
| | - | - |
| | - | - |
| **TOTAL OTHER RECEIPTS** | **$            -** | **$            -** |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $            - | | | |
| $            - | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Transfer to Commercial Account ███831 | 3,083,548.06 | 3,083,548.06 |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | - | - |
| **TOTAL OTHER DISBURSEMENTS** | **$    3,083,548.06** | **$    3,083,548.06** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

**STROUD REGIONAL MEDICAL CENTER**

INCOME STATEMENT

| | Oct-2019 Actual | Nov-2019 Actual | Dec-2019 Actual | Jan-2020 Actual | Feb-2020 Actual | Mar-2020 Actual | Apr-2020 Actual | May-2020 Actual | Jun-2020 Actual | Jul-2020 Actual | Aug-2020 Actual | Sept-2020 Actual | YTD Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Patient Revenue** | | | | | | | | | | | | | |
| Inpatient Revenue | $ 15,232 | 47,593 | - | - | - | - | - | - | - | - | - | - | $ 62,825 |
| Swing Bed Revenue | 3,518,818 | 3,389,104 | - | - | - | - | - | - | - | - | - | - | 6,907,922 |
| Outpatient Revenue | 621,488 | 609,452 | - | - | - | - | - | - | - | - | - | - | 1,230,940 |
| Observation Revenue | 7,204 | 9,842 | - | - | - | - | - | - | - | - | - | - | 17,045 |
| **Total Gross Patient Revenue** | 4,162,742 | 4,055,990 | - | - | - | - | - | - | - | - | - | - | 8,218,732 |
| **Contractual Allowances & Deductions** | | | | | | | | | | | | | |
| Allow. & Adjustments to Revenue | (287,066) | (1,246,035) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,533,102) |
| Bad Debt | (231,608) | 45,139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (186,469) |
| **Total Contractual Allowances & Deductions** | (518,674) | (1,200,897) | - | - | - | - | - | - | - | - | - | - | (1,719,571) |
| **Other Revenue** | | | | | | | | | | | | | |
| Misc. Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rebate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cafeteria Revenue-SRMC | 67 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| **Total Other Revenue** | 67 | 223 | - | - | - | - | - | - | - | - | - | - | 290 |
| **Net Patient Revenue** | 3,644,134 | 2,855,317 | - | - | - | - | - | - | - | - | - | - | 6,499,451 |
| **Operating Expenses** | | | | | | | | | | | | | |
| Contract Labor | 934,251 | 1,668,185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,602,435 |
| Purchased Services | 2,317,956 | 2,435,421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,753,377 |
| Legal Fees | 33,035 | 36,513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,548 |
| Other Professional Fees | 208,278 | 262,849 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 471,126 |
| Medical & Patient Care Supplies | 305,675 | 318,425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 624,100 |
| Other Supply Expenses | 26,790 | 27,898 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,688 |
| Utilities | 14,671 | 14,205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,876 |
| Insurance Expense | 1,966 | 1,965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,931 |
| Leases and Rentals | 85,773 | 107,297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193,070 |
| Depr & Amort Expense | 25,677 | 25,677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,354 |
| Other Operating Expenses | 188,096 | 45,461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233,556 |
| **Total Operating Expenses** | 4,142,166 | 4,943,896 | - | - | - | - | - | - | - | - | - | - | 9,086,062 |
| **Net Operating Income (Loss)** | (498,032) | (2,088,579) | - | - | - | - | - | - | - | - | - | - | (2,586,611) |
| **Non-Operating Income (Expense)** | | | | | | | | | | | | | |
| Rental Income-SRMC | 106 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159 |
| Grant Revenues-SRMC | 10,077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,077 |
| Interest Income-SRMC | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Gain (Loss) on Disposal of Assets-SRMC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | (111,088) | (110,954) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (222,042) |
| **Net Non-Operating Income (Expense)** | (100,903) | (110,898) | - | - | - | - | - | - | - | - | - | - | (211,801) |
| **Net Income (Loss)** | $ (598,935) | (2,199,477) | - | - | - | - | - | - | - | - | - | - | (2,798,412) |

FOOTNOTES

October:
* Inpatient Revenue - September had 33 inpatient days compared to only 6 inpatient days in October.
* Observation Revenue - September had 3 observation cases compared to 1 (a 23 hour stay) in October.
* Contractual allowances & deductions - **Medicare Contractual Allowances**: Medicare swing projected collections went from 66.2% in September to 85% in October. September swing bed charges were $2,972,547 and projected collections (based on a fixed rate given by CMS) were $1,967,101. In October the swing bed charges were $2,644,877 and projected collections were $2,247,470. **Medicare Cost Report Settlement**: In September $660,500 was moved into a payable for what we believe is due back to CMS (from a payment received in April 2020). **Medicaid SHOPP payment**: In October SRMC received a SHOPP payment of $306,497.25. **Administrative Adjustments**: Admin adjustments were high in September because rev cycle did an AR clean up and Dr. Turner is out of network with Medicare. Since he is no longer there, they adjusted professional fees for non-contracted. **Bad Debt**: September was high because rev cycle did their yearly write off of traditional bad debt in Aug and Sept. Beginning in October, they have started doing the write offs monthly.
* Other Revenue - **Rebate**: September had a correction for an entry posted in December of 2019.
* Legal Fees - September was low because August was accrued on a 3 month average and ended up being over accrued by $16k.
* Other Supply Expenses - **MedSurg Minor Equipment**: $1,086 for a laptop & $839.08 for a fridg and shower. **Lab Minor Equipment**: $4,949.43 for a fridg and $224.56 for a utility cart. **Pharmacy Other Operating**: $1,226 for blister packs and labels. **Dietary Minor Equipment**: $4,035 for a new range. **HIM Minor Equipment**: $1,146.06 for an LED monitor & hp elite desktop.
* Other Operating Expenses - **Plant Ops Rep/Maint**: $133,200.75 for sanitary waste line replacement. $4k to replace a compressor on rooftop AC unit.
* Grant Revenue - SRMC received $10,076.74 from an OSU SHIPP Grant.

**STROUD REGIONAL MEDICAL CENTER**

INCOME STATEMENT

| | Oct-2019 | Nov-2019 | Dec-2019 | Jan-2020 | Feb-2020 | Mar-2020 | Apr-2020 | May-2020 | Jun-2020 | Jul-2020 | Aug-2020 | Sept-2020 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual |

November:

* Inpatient Revenue - October had 6 inpatient days compared to 11 in November.

* Observation Revenue - Both October and November have 1 observation day. The patient day in November had higher charges.

* Contractual allowances & deductions - **Medicare & Commercial Adjustments**: In November the contractual allowance reserve changed to being calculated on the outstanding AR balance and not just the current months charges.  **Medicaid SHOPP payment**: In October SRMC received a SHOPP payment of $306,497.25.  **Bad Debt Adjustments**: November had a $26k credit from a reclass of Oct charges and the change in how the reserve is calculated caused a $19k credit in November.

* Contract Labor - The week of 11/1-11/7 was entered twice in November and the credit was incorrectly put into October.

* Other Professional Fees - **Dialysis Purch Services**: October was under accrued by $10,686.  November's Dialysis revenue went from $130k in October to $213k in November.  This would cause the higher charges seen in this account in November.

* Leases & Rentals - **Wound Care Rentals**: November has $11.5K in October invoices.

*Other Operating Expenses - **Plant Ops Rep/Maint**: October had high charges due to $133,200.75 for sanitary waste line replacement and $4k to replace a compressor on rooftop AC unit.

* Grant Revenue - In October, SRMC received $10,076.74 from an OSU SHIPP Grant.

FPGROUP110040

**STROUD REGIONAL MEDICAL CENTER**

COMPARATIVE BALANCE SHEETS

As of November 30, 2020 and October 31, 2020

| | Nov-2020 | Oct-2020 | Var $ | Var % |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Cash & Cash Equivalents | $ 379,987 | $ 1,242,729 | $ (862,742) | (69%) |
| Restricted Cash | 112,147 | 112,147 | - | - |
| | | | | |
| Accounts Receivable | 8,520,292 | 7,974,360 | 545,932 | 7% |
| Bad Debt & Allowances | (4,161,174) | (3,770,984) | (390,191) | (10%) |
| **Net Receivables** | **4,359,117** | **4,203,376** | **155,741** | **4%** |
| | | | | |
| Due From Other Third Parties | 15,683 | 15,085 | 598 | 4% |
| Intercompany A/R (A/P) | 234,481 | 234,481 | - | - |
| Inventories | 255,041 | 240,010 | 15,031 | 6% |
| Prepaid Expenses | 41,330 | 27,993 | 13,337 | 48% |
| Deposits-SRMC | 72,700 | 5,500 | 67,200 | 1,222% |
| **Total Current Assets** | **5,470,487** | **6,081,322** | **(610,835)** | **(10%)** |
| | | | | |
| **Property Plant & Equipment** | | | | |
| Building & Improvements | 4,620,000 | 4,620,000 | - | - |
| Equipment | 1,182,571 | 1,173,407 | 9,165 | 1% |
| Construction in Progress | 178,150 | 178,150 | - | - |
| Leasehold Improvements | 434,081 | 434,081 | - | - |
| Accumulated Depreciation | (3,323,074) | (3,297,397) | (25,677) | (1%) |
| **Total Property Plant & Equipment** | **3,091,729** | **3,108,242** | **(16,513)** | **(1%)** |
| | | | | |
| **Total Assets** | **$ 8,562,216** | **$ 9,189,564** | **$ (627,348)** | **(7%)** |

FPGROUP110034

**STROUD REGIONAL MEDICAL CENTER**

COMPARATIVE BALANCE SHEETS

As of November 30, 2020 and October 31, 2020

| | Nov-2020 | Oct-2020 | Var $ | Var % |
|---|---|---|---|---|
| **Current Liabilities** | | | | |
| Accounts Payable | $ 108,508,502 | $ 107,070,728 | $ 1,437,774 | 1% |
| Current Portion of Capital Leases | 488,237 | 473,531 | 14,707 | 3% |
| Accrued Interest | 729,608 | 657,005 | 72,602 | 11% |
| Accrued Expenses | 5,048,921 | 4,987,169 | 61,753 | 1% |
| Due to Third Party Payers | (4,752,852) | (4,752,852) | - | - |
| **Total Current Liabilities** | **110,022,417** | **108,435,581** | **1,586,836** | **1%** |
| | | | | |
| **Long Term Liabilities** | | | | |
| Notes Payable | 8,050,797 | 8,050,797 | - | - |
| Long Term Portion of Capital Leases | 4,131,763 | 4,146,469 | (14,707) | (0%) |
| **Total Long Term Liabilities** | **12,182,560** | **12,197,266** | **(14,707)** | **(0%)** |
| | | | | |
| **Total Liabilities** | **122,204,977** | **120,632,848** | **1,572,129** | **1%** |
| | | | | |
| **Equity** | | | | |
| Additional Paid-In Capital | 1,543,512 | 1,543,512 | - | - |
| Distribution to Affiliate-One Cura | (100,000) | (100,000) | - | - |
| Retained Earnings | (112,287,861) | (112,287,861) | - | - |
| YTD Net Income (Loss) | (2,798,412) | (598,935) | (2,199,477) | (367%) |
| **Total Equity** | **(113,642,761)** | **(111,443,284)** | **(2,199,477)** | **(2%)** |
| | | | | |
| **Total Liabilities & Equity** | **$ 8,562,216** | **$ 9,189,564** | **$ (627,348)** | **(7%)** |

**FOOTNOTES**

October:  * Cash & Cash Equivalents - There was a bankruptcy freeze on the accounts that prevented cash from being swept on 10/27.

* Inventories - **Inventory Clearing:** $36,223 was received by MM on 10/30 for Stability Biologics & Organogenesis POs that were not invoiced in October.

November:  * Cash & Cash Equivalents - October was high because there was a bankruptcy freeze on the accounts that prevented cash from being swept on 10/27.

* Prepaid Expenses - The years worth of insurance was added to prepaids in November.

* Deposits - Due to the bankruptcy filing, deposits had to be paid to several vendors to allow the hospital to sill order from them.  Medline deposit $20k, McKesson deposit $3k, Organogenesis deposit $39.2K, and Owens&Minor deposit $5k.

FPGROUP110035

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Name of Debtor: RHA STROUD, INC**                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

ACCOUNTS RECEIVABLE AT PETITION DATE        $        7,459,501.37

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---:|---|
| **Beginning of Month Balance** | $    7,459,501.37 | |
| PLUS: Current Month New Billings | 4,104,293.22 | **(a)** |
| MINUS: Collection During the Month | 3,084,613.06 | |
| PLUS/MINUS: Adjustments or Writeoffs | - | **(b)** |
| **End of Month Balance** | $    8,479,182 | |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $    4,573,761.62 | $    491,344.22 | $    485,553.97 | $    2,928,521.72 | $    8,479,181.53 |

**For any receivables in the "Over 90 Days" category, please provide the following:**

| Customer | Receivable Date | Status* |
|---|---|---|

* Collection efforts taken, estimate of collectability, write-off, disputed account, etc.

(a)  Reflects a net figure to agree with the ending balance.
(b)  Information not provided to determine whether any adjustments or write-offs were made.

##### #####

**Stroud Regional Medical Center**

Page: 1

**Period End Aging Analysis Report - Summary as of November, 2021**

11:19

**Summarized by Financial Class**

Application Code:  AR

User Login Name: ▮▮▮▮▮

| Financial Class | 0 - 30 Days | | 31 - 60 Days | | 61 - 90 Days | | 91 - 120 Days | | Over 120 Days | | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AD - Medicare Advant** | 800,878.53 | 54.59% | 236,625.32 | 16.13% | 273,186.91 | | 94,666.59 | 6.45% | 61,786.91 | 4.21% | 1,467,144.26 | | |
| UnBille | 11,402.48 | 86.83% | 1,728.73 | 13.17% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 13,131.21 | | |
| AD | 812,281.01 | 54.87% | 238,354.05 | 16.10% | 273,186.91 | 18.46 | 94,666.59 | 6.40% | 61,786.91 | 4.17% | 1,480,275.47 | | |
| **AU - Auto** | 0.00 | 0.00% | 0.00 | 0.00% | 255.50 | 0.44% | 0.00 | 0.00% | 57,900.28 | 99.56% | 58,155.78 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| AU | 0.00 | 0.00% | 0.00 | 0.00% | 255.50 | 0.44% | 0.00 | 0.00% | 57,900.28 | 99.56% | 58,155.78 | | |
| **BC - Blue Cross/Blue** | 29,969.66 | 44.98% | 214.60 | 0.32% | 23,797.64 | | 4,195.65 | 6.30% | 8,444.98 | 12.68% | 66,622.53 | | |
| UnBille | 13,466.43 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 13,466.43 | | |
| BC | 43,436.09 | 54.23% | 214.60 | 0.27% | 23,797.64 | 29.71 | 4,195.65 | 5.24% | 8,444.98 | 10.54% | 80,088.96 | | |
| **BD - Bad Debt** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 50,166.12 | 100.00% | 50,166.12 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| BD | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 50,166.12 | 100.00% | 50,166.12 | | |
| **CC - Charity Care** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 14,249.60 | 100.00% | 14,249.60 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| CC | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 14,249.60 | 100.00% | 14,249.60 | | |
| **CH - Champus/Cham** | 3,280.16 | 20.54% | 1,360.96 | 8.52% | 6,729.00 | | 2,035.90 | 12.75 | 2,561.32 | 16.04% | 15,967.36 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| CH | 3,280.16 | 20.54% | 1,360.96 | 8.52% | 6,729.00 | 42.14 | 2,035.90 | 12.75% | 2,561.32 | 16.04% | 15,967.36 | | |
| **CO - Commercial** | 520,041.21 | 54.28% | 34,169.41 | 3.57% | 11,687.48 | 1.22% | 361,805.50 | 37.77 | 30,310.58 | 3.16% | 958,014.18 | | |
| UnBille | 5,251.49 | 71.13% | 2,131.20 | 28.87% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 7,382.69 | | |
| CO | 525,292.70 | 54.41% | 36,300.61 | 3.76% | 11,687.48 | 1.21% | 361,805.50 | 37.48 | 30,310.58 | 3.14% | 965,396.87 | | |
| **EH - Employee Health** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 44.00 | 100.00% | 44.00 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| EH | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 44.00 | 100.00% | 44.00 | | |
| **EO - Early Out** | 0.00 | 0.00% | 81,587.18 | 3.99% | 125,657.69 | 6.15% | 173,118.49 | 8.48% | 1,661,951.57 | 81.38% | 2,042,314.93 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| EO | 0.00 | 0.00% | 81,587.18 | 3.99% | 125,657.69 | 6.15% | 173,118.49 | 8.48% | 1,661,951.57 | 81.38% | 2,042,314.93 | | |
| **IH - Indian Health** | 25,372.17 | 20.35% | 30,542.28 | 24.50% | 25,229.64 | | 22,681.37 | 18.19 | 20,855.25 | 16.73% | 124,680.71 | | |
| UnBille | 2,032.23 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 2,032.23 | | |
| IH | 27,404.40 | 21.63% | 30,542.28 | 24.10% | 25,229.64 | 19.91 | 22,681.37 | 17.90% | 20,855.25 | 16.46% | 126,712.94 | | |
| **MC - Medicare** | 2,825,825.17 | 96.81% | 3,183.33 | 0.11% | 95.80 | 0.00% | 1,902.28 | 0.07% | 87,998.25 | 3.01% | 2,919,004.83 | | |
| UnBille | 42,297.70 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 42,297.70 | | |
| MC | 2,868,122.87 | 96.85% | 3,183.33 | 0.11% | 95.80 | 0.00% | 1,902.28 | 0.06% | 87,998.25 | 2.97% | 2,961,302.53 | | |
| **MD - Medicaid** | 98,392.79 | 83.22% | 8,002.16 | 6.77% | 7,979.57 | 6.75% | 1,196.26 | 1.01% | 2,666.04 | 2.25% | 118,236.82 | | |
| UnBille | 15,707.24 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 15,707.24 | | |
| MD | 114,100.03 | 85.18% | 8,002.16 | 5.97% | 7,979.57 | 5.96% | 1,196.26 | 0.89% | 2,666.04 | 1.99% | 133,944.06 | | |
| **OM - OCC Med** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 156.49 | 100.00% | 156.49 | | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | |
| OM | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 156.49 | 100.00% | 156.49 | | |
| **SP - Self Pay** | 159,672.27 | 32.84% | 83,290.78 | 17.13% | 9,998.81 | 2.06% | 35,084.99 | 7.21% | 198,235.60 | 40.77% | 486,282.45 | | |
| UnBille | 11,877.42 | 96.60% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 418.57 | 3.40% | 12,295.99 | | |
| SP | 171,549.69 | 34.41% | 83,290.78 | 16.71% | 9,998.81 | 2.01% | 35,084.99 | 7.04% | 198,654.17 | 39.84% | 498,578.44 | | |
| **VA - VA** | 0.00 | 0.00% | 3,084.84 | 13.09% | 935.91 | 3.97% | 2,513.39 | 10.67 | 17,025.64 | 72.27% | 23,559.78 | | |
| UnBille | 4,985.30 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 4,985.30 | | |
| VA | 4,985.30 | 17.46% | 3,084.84 | 10.81% | 935.91 | 3.28% | 2,513.39 | 8.80% | 17,025.64 | 59.64% | 28,545.08 | | |
| **WC - Work Comp** | 2,059.86 | 9.35% | 5,423.43 | 24.61% | 0.00 | 0.00% | 434.50 | 1.97% | 14,115.60 | 64.06% | 22,033.39 | | |
| UnBille | 1,249.51 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 1,249.51 | | |
| WC | 3,309.37 | 14.21% | 5,423.43 | 23.29% | 0.00 | 0.00% | 434.50 | 1.87% | 14,115.60 | 60.63% | 23,282.90 | | |
| Billed | 4,465,491.82 | 53.37% | 487,484.29 | 5.83% | 485,553.97 | 5.80% | 699,634.92 | 8.36% | 2,228,468.23 | 26.64% | 8,366,633.23 | | |
| Outstanding | 108,269.80 | 96.20% | 3,859.93 | 3.43% | 0.00 | 0.00% | 0.00 | 0.00% | 418.57 | 0.37% | 112,548.30 | | |
| **Grand** | 4,573,761.62 | 53.94% | 491,344.22 | 5.79% | 485,553.97 | 5.73% | 699,634.92 | 8.25% | 2,228,886.80 | 26.29% | 8,479,181.53 | | |

| | |
|---|---|
| Number of Bills | : 4,184 |
| Report Type | : Period End Aging Analysis Summarized by Financial Class |
| Financial Class | : All |
| Facility | : All |
| Patient Type | : All |
| Patient Class | : All |
| Bad Debt Status | : All bills, except bad debt bills |
| Period | : 2  **Fiscal**  2021 |

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

**Name of Debtor: RHA STROUD, INC**                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition.</u>  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| See attached Schedule | | | | |

| | | |
|---|---|---|
| **TOTAL AMOUNT** | **$ 1,427,979.64** | **(b)** |

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| **Opening Balance** | $          - | **(a)** |
| PLUS: New Indebtedness Incurred This Month | 4,890,830.11 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | 3,463,107.45 | |
| PLUS/MINUS: Adjustments | - | * |
| **Ending Month Balance** | **$ 1,427,722.66** | **(c)** |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payment to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior or completing this section

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Rural Hospital Acquisition | 11/1/20 | $          - | $          1.00 | $          73,498.41 |
| Alliance Funding | 11/1/20 | 1,062.44 | - | - |
| Hospital Euipment Rental Company | 11/1/20 | - | - | 3,245.00 |
| NFS Leasing | 11/1/20 | - | - | 6,688.50 |
| Pitney Bowes | n/a | - | - | - |
| Sysmex America | 11/25/20 | - | - | 1,335.39 |
| Wells Fargo | | - | - | 1,232.98 |
| **TOTAL** | | **$          1,062.44** | **(d)** | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c)

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

# Stroud Regional Medical Center

12/14/20
13:22

## Detail Period End Aging Analysis as of 11/30/20

**Application**        AP

| Invoice | Invoice | Due Date | Description | 00-30 Days | 31-60 Days |
|---------|---------|----------|-------------|-----------:|-----------|
| 520016 | Airgas USA Inc. | | | | |
| 9975739643 | 11/30/20 | 12/30/20 | | 53.10 | |
| | | | Vendor Total: | 53.10 | |
| 520099 | Cardinal Health, Inc. | | | | |
| 681602 | 11/24/20 | 12/24/20 | | 4,991.31 | |
| 681599 | 11/24/20 | 12/24/20 | | 128.21 | |
| 681598 | 11/24/20 | 12/24/20 | | 216.80 | |
| 692322 | 11/30/20 | 12/30/20 | | 118.16 | |
| 692321 | 11/30/20 | 12/30/20 | | 218.59 | |
| 692320 | 11/30/20 | 12/30/20 | | 2,092.18 | |
| 662740 | 11/17/20 | 12/17/20 | | 161.10 | |
| 662742 | 11/17/20 | 12/17/20 | | 1,365.48 | |
| 662738 | 11/17/20 | 12/17/20 | | 1,551.86 | |
| 662745 | 11/17/20 | 12/17/20 | | 4,469.97 | |
| 662741 | 11/17/20 | 12/17/20 | | 37.97 | |
| 662739 | 11/17/20 | 12/17/20 | | 19.29 | |
| 666020 | 11/18/20 | 12/18/20 | | 1,165.84 | |
| 666021 | 11/18/20 | 12/18/20 | | 102.06 | |
| 643704 | 11/10/20 | 12/10/20 | | 13.52 | |
| 643702 | 11/10/20 | 12/10/20 | | 4,162.75 | |
| 643703 | 11/10/20 | 12/10/20 | | 125.91 | |
| 651529 | 11/12/20 | 12/12/20 | | 2,010.18 | |
| 651530 | 11/12/20 | 12/12/20 | | 40.55 | |
| 647127 | 11/11/20 | 12/11/20 | | 10.85 | |
| 647128 | 11/11/20 | 12/11/20 | | 1,478.25 | |
| 647125 | 11/11/20 | 12/11/20 | | 1,611.25 | |
| 647126 | 11/11/20 | 12/11/20 | | 18.15 | |
| 643701 | 11/10/20 | 12/10/20 | | 213.78 | |
| 643700 | 11/10/20 | 12/10/20 | | 8.83 | |
| 643699 | 11/10/20 | 12/10/20 | | 2,466.27 | |
| 656527 | 11/13/20 | 12/13/20 | | 3,043.41 | |
| 656530 | 11/13/20 | 12/13/20 | | 17.40 | |
| 656529 | 11/13/20 | 12/13/20 | | 1,847.63 | |
| 656528 | 11/13/20 | 12/13/20 | | 56.62 | |
| 671013 | 11/19/20 | 12/19/20 | | 2,612.02 | |
| 671014 | 11/19/20 | 12/19/20 | | 31.86 | |
| 675220 | 11/20/20 | 12/20/20 | | 147.30 | |
| 675217 | 11/20/20 | 12/20/20 | | 2,762.03 | |

| | | | Vendor Total: | 39,317.38 | |
|---|---|---|---|---|---|
| 520122 | City of Stroud | | | | |
| RHA1130202 | 11/30/20 | 11/30/20 | | 8,287.30 | |
| | | | Vendor Total: | 8,287.30 | |
| 520410 | Oklahoma Blood Institute | | | | |
| 85635 | 11/15/20 | 12/15/20 | | 4,875.80 | |
| | | | Vendor Total: | 4,875.80 | |
| 520425 | Oklahoma Natural Gas Company | | | | |
| 113020ONG | 11/30/20 | 11/30/20 | | 1,573.09 | |
| | | | Vendor Total: | 1,573.09 | |
| 520438 | Owens and Minor | | | | |
| 2059867884 | 10/26/20 | 10/26/20 | | | 4.92 |
| | | | Vendor Total: | | 4.92 |
| 520599 | United Linen & Uniform | | | | |
| 2342446 | 11/19/20 | 12/19/20 | | 1,694.60 | |
| 2343824 | 11/26/20 | 12/26/20 | | 1,416.17 | |
| | | | Vendor Total: | 3,110.77 | |
| 520605 | US Foods | | | | |
| 4890869 | 11/24/20 | 12/04/20 | | 761.61 | |
| 4709147 | 11/13/20 | 11/30/20 | | 2,068.25 | |
| 4750422 | 11/17/20 | 11/30/20 | | 348.49 | |
| 4833415 | 11/20/20 | 11/30/20 | | 2,498.92 | |
| | | | Vendor Total: | 5,677.27 | |
| 520631 | Grainger | | | | |
| 9716078085 | 11/13/20 | 11/30/20 | | 765.10 | |
| 9719543515 | 11/17/20 | 11/30/20 | | 71.73 | |
| 9723116191 | 11/19/20 | 11/30/20 | | 132.52 | |
| 9723281839 | 11/19/20 | 11/30/20 | | 523.51 | |
| 9724043295 | 11/20/20 | 11/30/20 | | 6.40 | |
| | | | Vendor Total: | 1,499.26 | |
| 520966 | H.E.R.C. | | | | |
| 13456.11012 | 11/01/20 | 11/01/20 | | 3,245.00 | |
| | | | Vendor Total: | 3,245.00 | |
| 520968 | Healthland (CPSI-Evident) | | | | |
| L201105728 | 11/05/20 | 11/05/20 | | 11,644.64 | |
| | | | Vendor Total: | 11,644.64 | |
| 520980 | One Cura Wellness | | | | |
| 520980 | One Cura Wellness | | | | |
| 11012020 | 11/01/20 | 11/01/20 | | 62,500.00 | |
| | | | Vendor Total: | 62,500.00 | |
| 520982 | Experian Health, Inc. | | | | |
| INV838617 | 10/31/20 | 11/30/20 | | 95.87 | |

| | | | Vendor Total: | 95.87 | |
|---|---|---|---|---|---|
| 520989 | Tri-Anim Health Services, Inc. | | | | |
| 64296961 | 11/05/20 | 11/05/20 | | 492.26 | |
| 64296961a | 11/05/20 | 11/05/20 | | -492.26 | |
| 64296961c | 11/05/20 | 11/05/20 | | 492.26 | |
| | | | Vendor Total: | 492.26 | |
| 521055 | Hagar Restaurant Service, Inc. | | | | |
| 1-155963-01 | 10/29/20 | 10/29/20 | | | 227.04 |
| | | | Vendor Total: | | 227.04 |
| 521153 | Sysmex America | | | | |
| 93463239 | 11/05/20 | 12/05/20 | | 1,335.39 | |
| | | | Vendor Total: | 1,335.39 | |
| 521157 | KCI USA | | | | |
| 29897536 | 11/18/20 | 11/30/20 | | 1,586.15 | |
| 29898415 | 11/18/20 | 11/30/20 | | 2,294.39 | |
| 29870594 | 11/18/20 | 11/18/20 | | 1,051.36 | |
| 29870596 | 11/18/20 | 11/18/20 | | 1,051.36 | |
| 29871555 | 11/17/20 | 11/17/20 | | 1,051.36 | |
| 29875867 | 11/20/20 | 11/20/20 | | 771.00 | |
| 29875876 | 11/20/20 | 11/20/20 | | 1,051.36 | |
| 29869859 | 11/17/20 | 11/17/20 | | 560.73 | |
| | | | Vendor Total: | 9,417.71 | |
| 521165 | Vyve Broadband | | | | |
| 3622304501 | 11/18/20 | 12/18/20 | | 447.71 | |
| | | | Vendor Total: | 447.71 | |
| 521166 | McKesson Medical Surgical Inc. | | | | |
| 15613824 | 11/12/20 | 12/12/20 | | 51.30 | |
| 15616470 | 11/12/20 | 12/12/20 | | 387.39 | |
| | | | Vendor Total: | 438.69 | |
| 521220 | Oklahoma Copier Solutions | | | | |
| 245544 | 11/11/20 | 11/11/20 | | 524.04 | |
| | | | Vendor Total: | 524.04 | |
| 521245 | Medline Industries, Inc. | | | | |
| 1931734759 | 11/20/20 | 11/20/20 | | 273.73 | |
| 1932049282 | 11/24/20 | 11/24/20 | | 94.67 | |
| 1931276530 | 11/17/20 | 11/17/20 | | 909.26 | |
| 1930889204 | 11/13/20 | 11/13/20 | | 144.86 | |
| 1929613700 | 11/03/20 | 11/03/20 | | 57.65 | |
| | | | Vendor Total: | 1,480.17 | |
| 521302 | Sizewise | | | | |
| CD99190221 | 11/12/20 | 11/12/20 | | 225.18 | |
| CD99194079 | 11/18/20 | 12/04/20 | | 312.08 | |

| | | | | | |
|---|---|---|---|---|---|
| CD99190223 | 11/12/20 | 11/12/20 | | 1,241.73 | |
| CD99190222 | 11/12/20 | 11/12/20 | | 3,104.32 | |
| | | | Vendor Total: | 4,883.31 | |
| 521344 | NFS Leasing, Inc. | | | | |
| 92582 | 11/01/20 | 11/01/20 | | 6,688.50 | |
| | | | Vendor Total: | 6,688.50 | |
| 521366 | E.T.C. (Elain's Transport Company) | | | | |
| 99732 | 10/26/20 | 10/26/20 | | | 1,085.00 |
| | | | Vendor Total: | | 1,085.00 |
| 521382 | Platinum Code (IPC, Inc) | | | | |
| 266298 | 11/10/20 | 12/10/20 | | 125.29 | |
| | | | Vendor Total: | 125.29 | |
| 521410 | Insight Direct USA, Inc. | | | | |
| 917965417 | 11/07/20 | 11/24/20 | | 950.89 | |
| 917960438 | 11/06/20 | 11/24/20 | | 454.09 | |
| 917965402 | 11/07/20 | 11/24/20 | | 950.89 | |
| | | | Vendor Total: | 2,355.87 | |
| 521422 | Dynamic Infusion Therapy | | | | |
| 90553 | 11/30/20 | 11/30/20 | | 465.00 | |
| | | | Vendor Total: | 465.00 | |
| 521423 | Henry Schein | | | | |
| 85467316 | 11/10/20 | 11/30/20 | | 32.70 | |
| 85975123 | 11/13/20 | 12/02/20 | | 374.67 | |
| 85524900 | 11/10/20 | 11/10/20 | | 13.84 | |
| 86011426 | 11/13/20 | 11/13/20 | | 311.16 | |
| 521423 | Henry Schein | | | | |
| 85576033 | 11/05/20 | 11/24/20 | | 749.33 | |
| 85549303 | 11/04/20 | 11/04/20 | | 1,322.97 | |
| 85447241 | 11/05/20 | 11/05/20 | | 2,189.40 | |
| 85524898 | 11/04/20 | 11/04/20 | | 1,303.05 | |
| 85811070 | 11/12/20 | 12/12/20 | | 772.18 | |
| 85988667 | 11/13/20 | 12/13/20 | | 1,578.21 | |
| | | | Vendor Total: | 8,647.51 | |
| 521453 | New Direction Acute Dialysis | | | | |
| 100696 | 11/23/20 | 12/23/20 | | 6,060.00 | |
| 100699 | 11/23/20 | 12/23/20 | | 16,176.00 | |
| 100700 | 11/30/20 | 12/30/20 | | 21,129.00 | |
| | | | Vendor Total: | 43,365.00 | |
| 521456 | Stability Biologics | | | | |
| 548397 | 11/03/20 | 11/24/20 | | 3,844.00 | |
| 548398 | 11/03/20 | 11/24/20 | | 6,475.00 | |
| 548399 | 11/03/20 | 11/24/20 | | 4,100.00 | |

| | | | | |
|---|---|---|---|---|
| 548400 | 11/03/20 | 11/24/20 | 4,100.00 | |
| 548401 | 11/03/20 | 11/24/20 | 2,631.00 | |
| 548402 | 11/03/20 | 11/24/20 | 1,730.00 | |
| 548403 | 11/03/20 | 11/24/20 | 1,730.00 | |
| 548404 | 11/03/20 | 11/24/20 | 2,349.00 | |
| | | Vendor Total: | 26,959.00 | |
| 521466 | Organogenesis, Inc. | | | |
| SI00974499 | 11/05/20 | 11/24/20 | 2,600.00 | |
| SI00974549 | 11/05/20 | 11/24/20 | 450.00 | |
| SI00974556 | 11/05/20 | 11/24/20 | 12,800.00 | |
| SI00974558 | 11/05/20 | 11/24/20 | 3,750.00 | |
| SI00971901 | 10/30/20 | 10/30/20 | | 8,100.00 |
| SI00974521 | 11/05/20 | 11/05/20 | 900.00 | |
| SI00971960 | 10/30/20 | 10/30/20 | | 900.00 |
| SI00971918 | 10/30/20 | 10/30/20 | | 6,350.00 |
| SI00974463 | 11/05/20 | 11/25/20 | 5,130.00 | |
| SI00974464 | 11/05/20 | 11/25/20 | 12,800.00 | |
| SI00974475 | 11/05/20 | 11/25/20 | 3,750.00 | |
| SI00974472 | 11/05/20 | 11/25/20 | 2,600.00 | |
| SI00974481 | 11/05/20 | 11/25/20 | 900.00 | |
| | | Vendor Total: | 45,680.00 | 15,350.00 |
| 521467 | First Physicians Resources - Stroud | | | |
| 0000174-IN | 11/30/20 | 11/30/20 | 256,294.83 | |
| 0000172-IN | 11/28/20 | 11/28/20 | 292,590.19 | |
| | | Vendor Total: | 548,885.02 | |
| 521469 | First Physicians Services - Stroud | | | |
| 0000059-IN | 11/28/20 | 11/28/20 | 269,118.67 | |
| 0000061-IN | 11/30/20 | 11/30/20 | 34,720.70 | |
| | | Vendor Total: | 303,839.37 | |
| 521470 | First Physicians Bus Solutions - Stroud | | | |
| 0000088-IN | 11/30/20 | 11/30/20 | 29,794.16 | |
| 0000086-IN | 11/28/20 | 11/28/20 | 222,047.61 | |
| | | Vendor Total: | 251,841.77 | |
| 521517 | Quest Software, Inc. | | | |
| 1000945427 | 11/10/20 | 11/30/20 | 239.00 | |
| | | Vendor Total: | 239.00 | |
| 521533 | DLO Courier | | | |
| SRMC202010 | 11/05/20 | 12/05/20 | 1,400.00 | |
| | | Vendor Total: | 1,400.00 | |
| 521534 | GE PRECISION HEALTHCARE LLC | | | |
| 3388228 | 11/10/20 | 12/10/20 | 231.54 | |
| | | Vendor Total: | 231.54 | |

| | | | | | |
|---|---|---|---|---|---|
| 521557 | Accord Financial | | | | |
| S264458 | 11/09/20 | 12/09/20 | | 723.29 | |
| | | | Vendor Total: | 723.29 | |
| 521588 | Presto-X | | | | |
| 8605177 | 10/30/20 | 11/19/20 | | | 818.00 |
| | | | Vendor Total: | | 818.00 |
| 521609 | Digital Transcription Systems | | | | |
| 177131 | 11/30/20 | 12/10/20 | | 76.83 | |
| | | | Vendor Total: | 76.83 | |
| 521619 | Staples | | | | |
| 3462140381 | 11/16/20 | 12/02/20 | | 210.92 | |
| 3462140380 | 11/16/20 | 11/16/20 | | 245.20 | |
| 3461128963 | 11/02/20 | 11/02/20 | | 420.58 | |
| | | | Vendor Total: | 876.70 | |
| 521623 | TriCorps Security | | | | |
| 521623 | TriCorps Security | | | | |
| 36214 | 11/30/20 | 12/30/20 | | 6,335.00 | |
| | | | Vendor Total: | 6,335.00 | |
| 521636 | Legendary Lawn & Land, LLC | | | | |
| 00064 | 11/21/20 | 11/21/20 | | 675.00 | |
| | | | Vendor Total: | 675.00 | |
| 521640 | MFA Oil Company | | | | |
| 2514826 UT | 11/24/20 | 11/24/20 | | 76.65 | |
| 1884728 | 10/28/20 | 10/28/20 | | | 109.58 |
| | | | Vendor Total: | 76.65 | 109.58 |
| | | | | 1,410,385.10 | 17,594.54 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Name of Debtor: RHA STROUD, INC**                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE | $ | 335,087.00 |
| INVENTORY RECONCILIATION: | | |
| **Inventory Balance at Beginning of Month** | $ | 240,010.00  **(a)** |
| PLUS: Inventory Purchased During Month | | - |
| MINUS: Inventory Used or Sold | | - |
| PLUS/MINUS: Adjustments or Writeoffs | | 15,031.00  **\*, (b)** |
| **Inventory on Hand at End of Month** | **$** | **255,041.00** |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total | |
|---|---|---|---|---|---|
| n/a | n/a | n/a | n/a | 0.0% | \* |

\*  Aging Percentages must equal 100%.

☐  Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

### FIXED ASSET REPORT

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE | $ | 6,405,638.00  **(c)** |
| *(Includes Property, Plant and Equipment)* | | |

BRIEF DESCRIPTION (First Report Only):
    Leasehold improvements, medical equipment, furnishings, fixtures

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 3,108,241.64  **(a)** |
| MINUS:  Depreciation Expense | | (25,677.00) |
| PLUS:  New Purchases | | 9,164.00 |
| PLUS/MINUS: Adjustments or Write-downs | | -  \* |
| **Ending Monthly Balance** | **$** | **3,091,728.64** |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
Medical Equipment

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) Inventory reflects medical supplies. Information was not provided to capture to the inflows and outflows during the month, therefore, we
    provided the net change in the monthly balance based on month-end inventory counts.

(c) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. The value provided is the cost of the fixed assets.

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor: RHA STROUD, INC**                          **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                          Period Ending: 11/30/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.
If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.
Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**NAME OF BANK:**  Valliance Bank                          **BRANCH:**

**ACCOUNT NAME:**  RHA Stroud

**PURPOSE OF ACCOUNT: OPERA**          **ACCOUNT #:**      **xx7831**      **xx4749**      **xx3103**      **xx7906**

| | xx7831 | xx4749 | xx3103 | xx7906 | |
|---|---|---|---|---|---|
| Ending Balance per Bank Statement | $ 600,722.39 | $ - | $ 170.77 | $112,147.31 | |
| Plus Total Amount of Outstanding Deposits | - | - | - | - | |
| Minus Total Amount of Outstanding Checks and other debits | 221,918.60 | - | - | - | * |
| Minus Service Charges | - | - | - | - | |
| **Ending Balance per Check Register** | **$ 378,803.79** | **$ -** | **$ 170.77** | **$112,147.31** | **, (a) |

\* Debit Cards are used by:
\*\* If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts
    and Disbursements (Page MOR-2, Line 7).

| Valliance Bank - Acct #7831 | | |
|---|---|---|
| Healthland - GL# 1012-012, Bank Code 06 | | |
| **11/30/2020** | | |
| Balance per Bank - Operating | $ | 600,722.39 |
| Deposits in transit | $ | - |
| Outstanding checks | $ | (221,918.60) |
| Corrected cash balance | $ | 378,803.79 |
| | | |
| Balance per Books | $ | 378,803.79 |
| Bank Deposits not recorded | $ | - |
| Bank charges not recorded | $ | - |
| Corrected cash balance | $ | 378,803.79 |
| | | |
| Out of Balance | $ | - |

| Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2020 | | | | | | | | | |
| 11/6/2020 | | | | | | | | | |
| 11/13/2020 | | | | | | | | | |
| 11/20/2020 | | | | | | | | | |
| 11/27/2020 | | | | | | | | | |
| 11/30/2020 | 600,722.39 | - | (221,918.60) | 378,803.79 | 378,803.79 | - | - | 378,803.79 | - |
| | 600,722.39 | - | (221,918.60) | 378,803.79 | 378,803.79 | - | - | 378,803.79 | - |
| | 600,722.39 | - | (221,918.60) | 378,803.79 | 378,803.79 | - | - | 378,803.79 | - |
| | 600,722.39 | - | (221,918.60) | 378,803.79 | 378,803.79 | - | - | 378,803.79 | - |
| **FINAL** | 600,722.39 | - | (221,918.60) | 378,803.79 | 378,803.79 | - | - | 378,803.79 | - |

# RHA STROUD ██████████7831 ⌄

## Search Transactions

**Activity:** Date range; **Start date:** Nov 01, 2020; **End date:** Nov 30, 2020; **Type:** All

## Transactions

⏱ Pending    ● Posted          Total debits: -3,463,107.45 (61)    Total credits: +2,705,013.07 (19)

| | Date ▾ | Description ⇅ | Debit ⇅ | Credit ⇅ | Balance |
|---|---|---|---|---|---|
| ● | Nov 30, 2020 | CHECK 606806 | 6,511.50 | | 600,722.39 |
| ● | Nov 30, 2020 | CHECK 606805 | 448.45 | | 607,233.89 |
| ● | Nov 30, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2711 2220 | 1,473.21 | | 607,682.34 |
| ● | Nov 30, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 74,450.40 | 609,155.55 |
| ● | Nov 27, 2020 | CHECK 606771 | 5,819.48 | | 534,705.15 |
| ● | Nov 27, 2020 | CHECK 606791 | 3,178.71 | | 540,524.63 |
| ● | Nov 27, 2020 | CHECK 606781 | 695.00 | | 543,703.34 |
| ● | Nov 27, 2020 | CHECK 606787 | 19.35 | | 544,398.34 |
| ● | Nov 27, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 14,056.74 | 544,417.69 |
| ● | Nov 25, 2020 | CHECK 606788 | 13,623.00 | | 530,360.95 |
| ● | Nov 25, 2020 | CHECK 606765 | 6,337.72 | | 543,983.95 |
| ● | Nov 25, 2020 | CHECK 606779 | 4,601.69 | | 550,321.67 |
| ● | Nov 25, 2020 | CHECK 606784 | 2,600.00 | | 554,923.36 |
| ● | Nov 25, 2020 | CHECK 606792 | 1,800.00 | | 557,523.36 |
| ● | Nov 25, 2020 | CHECK 606798 | 1,212.00 | | 559,323.36 |
| ● | Nov 25, 2020 | CHECK 606786 | 1,063.50 | | 560,535.36 |
| ● | Nov 25, 2020 | CHECK 606773 | 774.33 | | 561,598.86 |
| ● | Nov 25, 2020 | CHECK 606772 | 315.57 | | 562,373.19 |

| Date | Description | Debit | Credit | Balance |
| --- | --- | --- | --- | --- |
| Nov 25, 2020 | CHECK 606797 | 256.98 | | 562,688.76 |
| Nov 25, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2711 2220 | 788.25 | | 562,945.74 |
| Nov 25, 2020 | McKesson - Debtor in Possession | 685.65 | | 563,733.99 |
| Nov 25, 2020 | Thara Damodaran MD Debtor in Possession | 218.75 | | 564,419.64 |
| Nov 25, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 1,364,067.75 | | 564,638.39 |
| Nov 25, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 563,612.96 | | 1,928,706.14 |
| Nov 25, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 507,745.48 | | 2,492,319.10 |
| Nov 25, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▮4749 | | 14,621.22 | 3,000,064.58 |
| Nov 24, 2020 | CHECK 606789 | 6,294.40 | | 2,985,443.36 |
| Nov 24, 2020 | CHECK 606793 | 3,512.13 | | 2,991,737.76 |
| Nov 24, 2020 | CHECK 606774 | 2,235.55 | | 2,995,249.89 |
| Nov 24, 2020 | CHECK 606768 | 1,730.00 | | 2,997,485.44 |
| Nov 24, 2020 | CHECK 606780 | 650.00 | | 2,999,215.44 |
| Nov 24, 2020 | CHECK 606796 | 313.47 | | 2,999,865.44 |
| Nov 24, 2020 | CHECK 606783 | 17.42 | | 3,000,178.91 |
| Nov 24, 2020 | CHECK 606790 | 15.00 | | 3,000,196.33 |
| Nov 24, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2711 2220 | 2,062.79 | | 3,000,211.33 |
| Nov 24, 2020 | LOYALE8887009676 ZD63140 | 1,429.64 | | 3,002,274.12 |
| Nov 24, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▮4749 | | 133,291.63 | 3,003,703.76 |
| Nov 23, 2020 | CHECK 606778 | 5,980.40 | | 2,870,412.13 |
| Nov 23, 2020 | CHECK 606794 | 4,853.56 | | 2,876,392.53 |
| Nov 23, 2020 | CHECK 606775 | 543.60 | | 2,881,246.09 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Nov 23, 2020 | CHECK 606767 | 30.00 | | 2,881,789.69 |
| Nov 23, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2712 2220 | 136.79 | | 2,881,819.69 |
| Nov 23, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 455,853.98 | 2,881,956.48 |
| Nov 20, 2020 | Outgoing Wire*New Direction Acute Dialysis LLC | 53,247.00 | | 2,426,102.50 |
| Nov 20, 2020 | Outgoing Wire*Medline Industries Inc | 651.32 | | 2,479,349.50 |
| Nov 20, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 669,068.34 | 2,480,000.82 |
| Nov 19, 2020 | CHECK 606756 | 2,450.00 | | 1,810,932.48 |
| Nov 19, 2020 | Debtor in Possession | 5,000.00 | | 1,813,382.48 |
| Nov 19, 2020 | Debtor in Possession | 514.64 | | 1,818,382.48 |
| Nov 19, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 637,282.03 | 1,818,897.12 |
| Nov 18, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 9,480.77 | 1,181,615.09 |
| Nov 17, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 4,953.15 | 1,172,134.32 |
| Nov 16, 2020 | CHECK 606762 | 1,674.83 | | 1,167,181.17 |
| Nov 16, 2020 | CHECK 606763 | 1,654.86 | | 1,168,856.00 |
| Nov 16, 2020 | Central Ok Tele COTC Pymt XXXXX779-4 | 2,171.84 | | 1,170,510.86 |
| Nov 16, 2020 | ACH ALLIANCE 17-8222 | 1,062.44 | | 1,172,682.70 |
| Nov 16, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 82,231.79 | 1,173,745.14 |
| Nov 13, 2020 | CHECK 606761 | 3,811.73 | | 1,091,513.35 |
| Nov 13, 2020 | CHECK 606764 | 89.03 | | 1,095,325.08 |
| Nov 13, 2020 | Cardinal Account 727652 Debtor in Possession | 23,646.99 | | 1,095,414.11 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Nov 13, 2020 | OK NATURAL GAS UTIL PAYMT 126979712067113 | 1,275.29 | | 1,119,061.10 |
| Nov 13, 2020 | Outgoing Wire*First Physicians Business Solutions | 42,200.00 | | 1,120,336.39 |
| Nov 13, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT █████4749 | | 5,299.14 | 1,162,536.39 |
| Nov 12, 2020 | CHECK 606746 | 491.42 | | 1,157,237.25 |
| Nov 12, 2020 | Outgoing Wire*Medline Industries Inc | 20,482.90 | | 1,157,728.67 |
| Nov 12, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT █████4749 | | 206,560.28 | 1,178,211.57 |
| Nov 10, 2020 | Cardinal Account 727652 Debtor in Possession | 16,386.06 | | 971,651.29 |
| Nov 10, 2020 | CITY OF STROUD UTILITY DD 30-4265-04 | 13,521.00 | | 988,037.35 |
| Nov 10, 2020 | CITY OF STROUD UTILITY DD 30-4268-01 | 428.79 | | 1,001,558.35 |
| Nov 10, 2020 | CITY OF STROUD UTILITY DD 30-4269-06 | 193.32 | | 1,001,987.14 |
| Nov 10, 2020 | CITY OF STROUD UTILITY DD 30-4267-02 | 64.94 | | 1,002,180.46 |
| Nov 10, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT █████4749 | | 38,676.77 | 1,002,245.40 |
| Nov 09, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 753,393.31 | | 963,568.63 |
| Nov 09, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT █████4749 | | 11,906.48 | 1,716,961.94 |
| Nov 06, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT █████4749 | | 47,691.48 | 1,705,055.46 |
| Nov 05, 2020 | CHECK 606752 | 1,041.66 | | 1,657,363.98 |
| Nov 05, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT █████4749 | | 71,595.95 | 1,658,405.64 |

| Date | Description | Credit | Balance |
|---|---|---|---|
| ● Nov 04, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | 205,394.69 | 1,586,809.69 |
| ● Nov 03, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | 7,642.40 | 1,381,415.00 |
| ● Nov 02, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | 14,955.83 | 1,373,772.60 |

| Valliance Bank - Acct #3103 | | Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Healthland - GL# 1015-012, Bank Code 05** | | **11/1/2020** | | | | | | | | | |
| **11/30/2020** | | 11/6/2020 | | | | | | | | | |
| Balance per Bank - Debit Card | $ 170.77 | 11/13/2020 | | | | | | | | | |
| Deposits in transit | $ - | 11/20/2020 | | | | | | | | | |
| Outstanding checks | $ - | 11/27/2020 | | | | | | | | | |
| Corrected cash balance | $ 170.77 | 11/30/2020 | 170.77 | - | - | 170.77 | 170.77 | - | - | 170.77 | - |
| | | | 170.77 | - | - | 170.77 | 170.77 | - | - | 170.77 | - |
| Balance per Books | $ 170.77 | | 170.77 | - | - | 170.77 | 170.77 | - | - | 170.77 | - |
| Bank Deposits not recorded | $ - | | 170.77 | - | - | 170.77 | 170.77 | - | - | 170.77 | - |
| Bank charges not recorded | $ - | **FINAL** | **170.77** | **-** | **-** | **170.77** | **170.77** | **-** | **-** | **170.77** | **-** |
| Corrected cash balance | $ 170.77 | | | | | | | | | | |
| | | | | | | | | | | | |
| **HL Out of Balance** | **$ -** | | | | | | | | | | |

Case: 20-13482    Doc: 306    Filed: 12/28/20    Page: 30 of 46

# STROUD DEBIT CARD ACCOUNT – 3103 ❯

## Search Transactions

**Activity:** Date range; **Start date:** Nov 01, 2020; **End date:** Nov 30, 2020; **Type:** All

## Transactions

⊙ Pending   ● Posted                     Total debits: -242.82 (1)    Total credits: +0.00 (0)

| Date ⬍ | Description ⬍ | Debit ⬍ | Credit ⬍ | Balance |
|---|---|---|---|---|
| ● Nov 02, 2020 | POS Purchase OK CHANDLER ATWOOD 48 CHAND SEQ# 000034 8306 | 242.82 | | 170.77 |

| Valliance Bank - Acct #7906 | | |
|---|---|---|
| Healthland - GL# 1143-012, Bank Code 07 | | |
| | 11/30/2020 | |
| Balance per Bank - Grant Funds | $ | 112,147.31 |
| Deposits in transit | $ | - |
| Outstanding checks | $ | - |
| Corrected cash balance | $ | 112,147.31 |
| | | |
| Balance per Books | $ | 112,147.31 |
| Bank Deposits not recorded | $ | - |
| Bank charges not recorded | $ | - |
| Corrected cash balance | $ | 112,147.31 |
| | | |
| Out of Balance | $ | - |

| Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2020 | | | | | | | | | |
| 11/6/2020 | | | | | | | | | |
| 11/13/2020 | | | | | | | | | |
| 11/20/2020 | | | | | | | | | |
| 11/27/2020 | | | | | | | | | |
| 11/30/2020 | 112,147.31 | - | - | 112,147.31 | 112,147.31 | - | - | 112,147.31 | - |
| | 112,147.31 | - | - | 112,147.31 | 112,147.31 | - | - | 112,147.31 | - |
| | 112,147.31 | - | - | 112,147.31 | 112,147.31 | - | - | 112,147.31 | - |
| FINAL | 112,147.31 | - | - | 112,147.31 | 112,147.31 | - | - | 112,147.31 | - |

# STROUD GRANT FUND ACCT – 7906     ⌄

## Search Transactions

**Activity:** Date range; **Start date:** Nov 01, 2020; **End date:** Nov 30, 2020; **Type:** All

## Transactions

🟠 Pending     🟢 Posted                    Total debits: -0.00 (0)    Total credits: +0.00 (0)

| Date ⌄ | Description ⇅ | Debit ⇅ | Credit ⇅ | Balance |
|---|---|---|---|---|

There are no transactions for this account that meet your search criteria.

| Valliance Bank - Acct ███ 749 | | | |
|---|---|---|---|
| Healthland - GL# 1010-012, Bank Code 01 | | | |
| **11/30/2020** | | | |
| Balance per Bank - Operating | $ | - | s/b 0.00 |
| Deposits in transit | $ | - | |
| Outstanding checks | $ | - | |
| Corrected cash balance | $ | - | |
| | | | |
| Balance per Books | $ | - | s/b 0.00 |
| Bank Deposits not recorded | $ | - | |
| Bank charges not recorded | $ | - | |
| Corrected cash balance | $ | - | |
| | | | |
| **HL Out of Balance** | $ | - | |

| Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|
| **11/1/2020** | | | | | | | | | |
| 11/6/2020 | | | | | | | | | |
| 11/13/2020 | | | | | | | | | |
| 11/20/2020 | | | | | | | | | |
| 11/27/2020 | | | | | | | | | |
| 11/30/2020 | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| **FINAL** | - | - | - | - | - | - | - | - | - |



# RHA STROUD ██████████7831 ❯

## Search Transactions

**Activity:** Date range; **Start date:** Oct 01, 2020; **End date:** Oct 31, 2020; **Type:** All

## Transactions

🟠 Pending     🟢 Posted          Total debits: -3,274,610.53 (116)     Total credits: +3,311,812.24 (20)

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| 🟢 Oct 30, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT 1████4749 | | 12,072.22 | |
| 🟢 Oct 29, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT ████4749 | | 59,835.25 | |
| 🟢 Oct 28, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT ████4749 | | 48,289.33 | |
| 🟢 Oct 27, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT ████4749 | | 130,810.28 | |
| 🟢 Oct 26, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT ████4749 | | 127,527.91 | |
| 🟢 Oct 23, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT ████4749 | | 135,087.16 | |
| 🟢 Oct 23, 2020 | Outgoing Wire*FIRST PHYSICIANS RES OURCES LLC | 1,835,493.34 | | |
| 🟢 Oct 23, 2020 | Cardinal Account 727652 | 45,439.42 | | |
| 🟢 Oct 22, 2020 | TRANSFER FROM COMMERCIAL ACCO UNT ████4749 | | 57,611.03 | |
| 🟢 Oct 22, 2020 | Check #606690 | 589.00 | | |
| 🟢 Oct 22, 2020 | Check #606741 | 1,462.20 | | |
| 🟢 Oct 22, 2020 | Check #606722 | 1,956.00 | | |
| 🟢 Oct 22, 2020 | Check #606743 | 3,000.00 | | |
| 🟢 Oct 22, 2020 | Check #606717 | 4,000.00 | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Oct 22, 2020 | Check #606734 | 9,000.00 | | |
| Oct 21, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ██████749 | | 486,707.81 | |
| Oct 21, 2020 | Check #606707 | 17.53 | | |
| Oct 21, 2020 | Check #606738 | 537.02 | | |
| Oct 21, 2020 | Check #606715 | 600.00 | | |
| Oct 21, 2020 | Check #606736 | 1,063.50 | | |
| Oct 21, 2020 | Check #606716 | 1,806.73 | | |
| Oct 21, 2020 | Check #606725 | 7,537.50 | | |
| Oct 21, 2020 | Check #606732 | 11,710.04 | | |
| Oct 21, 2020 | Check #606737 | 17,790.00 | | |
| Oct 20, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ██████4749 | | 1,209,388.44 | |
| Oct 20, 2020 | Check #606720 | 83.77 | | |
| Oct 20, 2020 | Check #606731 | 116.21 | | |
| Oct 20, 2020 | Check #606724 | 286.73 | | |
| Oct 20, 2020 | Check #606721 | 930.00 | | |
| Oct 20, 2020 | Check #606726 | 3,950.32 | | |
| Oct 20, 2020 | Check #606730 | 4,035.05 | | |
| Oct 20, 2020 | Check #606735 | 4,659.74 | | |
| Oct 20, 2020 | Check #606727 | 7,000.00 | | |
| Oct 20, 2020 | Check #606733 | 7,182.80 | | |
| Oct 19, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ██████4749 | | 10,083.63 | |
| Oct 19, 2020 | Check #606695 | 311.90 | | |
| Oct 19, 2020 | Check #606718 | 828.35 | | |
| Oct 19, 2020 | Check #606728 | 833.81 | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Oct 19, 2020 | Check #606742 | 1,896.39 | | |
| Oct 19, 2020 | Check #606729 | 2,663.44 | | |
| Oct 19, 2020 | Check #606739 | 6,294.40 | | |
| Oct 19, 2020 | Check #606740 | 6,300.00 | | |
| Oct 19, 2020 | Check #606719 | 20,164.44 | | |
| Oct 16, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇4749 | | 39,247.37 | |
| Oct 16, 2020 | BAMBORA BF10000106 73052980 | 342.12 | | |
| Oct 16, 2020 | Check #606685 | 441.90 | | |
| Oct 16, 2020 | Check #606723 | 29,916.39 | | |
| Oct 15, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇4749 | | 207,379.24 | |
| Oct 15, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 282,029.54 | | |
| Oct 15, 2020 | ACH ALLIANCE 17-8222 | 1,062.44 | | |
| Oct 15, 2020 | RHA STROUD INC Stroud to 103013017 | 1,662.37 | | |
| Oct 15, 2020 | Central Ok Tele COTC Pymt XXXXX779-4 | 2,282.60 | | |
| Oct 15, 2020 | Cardinal Account 727652 | 10,815.88 | | |
| Oct 15, 2020 | Check #606706 | 73.26 | | |
| Oct 15, 2020 | Check #606689 | 385.00 | | |
| Oct 15, 2020 | Check #606696 | 6,825.00 | | |
| Oct 14, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇4749 | | 21,395.64 | |
| Oct 14, 2020 | OK NATURAL GAS UTIL PAYMT 12697971 2067113 | 1,137.72 | | |
| Oct 14, 2020 | Check #606711 | 45.00 | | |
| Oct 14, 2020 | Check #606709 | 337.40 | | |
| Oct 14, 2020 | Check #606705 | 1,800.00 | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Oct 14, 2020 | Check #606602 | 2,100.00 | | |
| Oct 14, 2020 | Check #606697 | 3,968.00 | | |
| Oct 14, 2020 | Check #606693 | 4,425.00 | | |
| Oct 14, 2020 | Check #606708 | 7,065.00 | | |
| Oct 14, 2020 | Check #606692 | 40,492.66 | | |
| Oct 13, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇▇▇4749 | | 72,167.35 | |
| Oct 13, 2020 | CITY OF STROUD UTILITY DD 30-4267-02 | 58.29 | | |
| Oct 13, 2020 | CITY OF STROUD UTILITY DD 30-4269-06 | 181.68 | | |
| Oct 13, 2020 | CITY OF STROUD UTILITY DD 30-4268-01 | 441.43 | | |
| Oct 13, 2020 | CITY OF STROUD UTILITY DD 30-4265-04 | 13,972.13 | | |
| Oct 13, 2020 | Check #606660 | 164.25 | | |
| Oct 13, 2020 | Check #606714 | 318.65 | | |
| Oct 13, 2020 | Check #606698 | 365.73 | | |
| Oct 13, 2020 | Check #606713 | 486.71 | | |
| Oct 13, 2020 | Check #606703 | 695.00 | | |
| Oct 13, 2020 | Check #606699 | 781.55 | | |
| Oct 13, 2020 | Check #606691 | 1,093.43 | | |
| Oct 13, 2020 | Check #606668 | 1,185.79 | | |
| Oct 13, 2020 | Check #606712 | 2,268.84 | | |
| Oct 13, 2020 | Check #606710 | 3,079.27 | | |
| Oct 13, 2020 | Check #606700 | 3,314.19 | | |
| Oct 13, 2020 | Check #606686 | 6,720.00 | | |
| Oct 13, 2020 | Check #606701 | 17,512.97 | | |
| Oct 09, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇▇▇4749 | | 138,577.24 | |

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| Oct 08, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 139,854.28 | |
| Oct 08, 2020 | OK TAX PMT TAX PAYMENTS TXP*GK*STS*A*STS1016538105*20200930*RTNPYM*20201006* | 6.94 | | |
| Oct 08, 2020 | RHA STROUD INC Stroud to 103013017 | 249.10 | | |
| Oct 08, 2020 | Thara Damodaran, MD | 1,837.50 | | |
| Oct 08, 2020 | Cardinal Account 727652 | 33,822.55 | | |
| Oct 08, 2020 | Check #606662 | 1,205.23 | | |
| Oct 08, 2020 | Check #606670 | 4,756.00 | | |
| Oct 08, 2020 | Check #606672 | 29,406.19 | | |
| Oct 07, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 102,583.05 | |
| Oct 07, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 166,514.94 | | |
| Oct 07, 2020 | Check #606674 | 11,644.64 | | |
| Oct 06, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4749 | | 174,813.63 | |
| Oct 06, 2020 | BAMBORA BF10000105 72589503 | 219.66 | | |
| Oct 06, 2020 | Check #606680 | 297.06 | | |
| Oct 06, 2020 | Check #606388 | 498.87 | | |
| Oct 06, 2020 | Check #606679 | 540.55 | | |
| Oct 06, 2020 | Check #606669 | 865.00 | | |
| Oct 06, 2020 | Check #606673 | 950.61 | | |
| Oct 06, 2020 | Check #606645 | 1,129.35 | | |
| Oct 06, 2020 | Check #606688 | 1,542.46 | | |
| Oct 06, 2020 | Check #606687 | 1,626.70 | | |
| Oct 06, 2020 | Check #606682 | 1,627.37 | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| ● Oct 06, 2020 | Check #606677 | 2,059.75 | | |
| ● Oct 06, 2020 | Check #606678 | 5,357.50 | | |
| ● Oct 06, 2020 | Check #606652 | 7,000.00 | | |
| ● Oct 06, 2020 | Check #606681 | 8,180.00 | | |
| ● Oct 06, 2020 | Check #606676 | 9,549.93 | | |
| ● Oct 05, 2020 | TRANSFER FROM COMMERCIAL ACCOU NT ███4749 | | 127,702.89 | |
| ● Oct 05, 2020 | Check #606683 | 166.08 | | |
| ● Oct 05, 2020 | Check #606659 | 334.61 | | |
| ● Oct 05, 2020 | Check #606671 | 495.32 | | |
| ● Oct 05, 2020 | Check #606651 | 2,256.28 | | |
| ● Oct 05, 2020 | Check #606675 | 2,985.22 | | |
| ● Oct 05, 2020 | Check #606650 | 11,644.64 | | |
| ● Oct 05, 2020 | Check #606389 | 56,368.56 | | |
| ● Oct 02, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███4749 | 156.14 | | |
| ● Oct 02, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOUR CES LLC | 394,917.01 | | |
| ● Oct 02, 2020 | Transfer to Stroud Debit Card | 1,634.03 | | |
| ● Oct 02, 2020 | RHA STROUD INC Stroud to 103013017 | 257.90 | | |
| ● Oct 02, 2020 | Cardinal Account 727652 | 9,366.05 | | |
| ● Oct 02, 2020 | Check #606656 | 11,634.46 | | |
| ● Oct 01, 2020 | TRANSFER FROM COMMERCIAL ACCOU NT ███4749 | | 10,678.49 | |
| ● Oct 01, 2020 | ACH ALLIANCE 17-8563 | 1,599.30 | | |
| ● Oct 01, 2020 | TRANSFER NFS LEASING INC NFS - MONT HLY LEASE PAYMENT | 6,688.50 | | |
| ● Oct 01, 2020 | Check #606630 | 50.00 | | |

| Date ▾ | Description ⇅ | Debit ⇅ | Credit ⇅ | Balance |
|---|---|---|---|---|
| ● Oct 01, 2020 | Check #606661 | 100.00 | | |
| ● Oct 01, 2020 | Check #606628 | 1,041.66 | | |
| ● Oct 01, 2020 | Check #606663 | 3,178.71 | | |
| ● Oct 01, 2020 | Check #606657 | 3,405.34 | | |
| ● Oct 01, 2020 | Check #606591 | 7,350.00 | | |
| ● Oct 01, 2020 | Check #606647 | 8,706.00 | | |

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA STROUD, INC**                                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                                    Period Ending: 11/30/2020

**NAME OF BANK:** Valliance Bank                                       **BRANCH:**

**ACCOUNT NAME:** RHA Stroud                                           **ACCOUNT #:**          xx7831

**PURPOSE OF ACCOUNT: OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/05/2020 | 606752 | OFMQ OK Foundation For Medical Quality | H. Medical & Patient Care Supplies | 1,041.66 |
| 11/10/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 753,393.91 |
| 11/10/2020 | Debit | City of Stroud Utility DD 30-4267-02 | U. Utilities | 64.94 |
| 11/10/2020 | Debit | City of Stroud Utility DD 30-4269-03 | U. Utilities | 193.32 |
| 11/10/2020 | Debit | City of Stroud Utility DD 30-4268-01 | U. Utilities | 428.79 |
| 11/10/2020 | Debit | City of Stroud Utility DD 30-4265-04 | U. Utilities | 13,521.00 |
| 11/10/2020 | Debit | Cardinal Account 727652 | H. Medical & Patient Care Supplies | 16,386.06 |
| 11/12/2020 | 606746 | Grainger | H. Medical & Patient Care Supplies | 491.42 |
| 11/12/2020 | Wire | Medline Industries Inc. | H. Medical & Patient Care Supplies | 20,482.90 |
| 11/13/2020 | 606764 | US Foods | H. Medical & Patient Care Supplies | 89.03 |
| 11/13/2020 | 606761 | KCI USA | H. Medical & Patient Care Supplies | 3,811.73 |
| 11/13/2020 | Wire | First Physicians Business Solutions | L. First Physicians | 42,200.00 |
| 11/13/2020 | Debit | OK Natural Gas Util Payment 12697912067113 | U. Utilities | 1,275.29 |
| 11/13/2020 | Debit | Cardinal Account 727652 | H. Medical & Patient Care Supplies | 23,646.99 |
| 11/16/2020 | 606763 | Quidel Corporation | H. Medical & Patient Care Supplies | 1,654.86 |
| 11/16/2020 | 606762 | Medline Industries, Inc. | H. Medical & Patient Care Supplies | 1,674.83 |
| 11/16/2020 | Debit | Alliance Funding | N. Secured Creditors Payments (See Attach. 2) | 1,062.44 |
| 11/16/2020 | Debit | Central OK Tele COTC Pymt xxx779-4 | R. Telephone | 2,171.84 |
| 11/19/2020 | 606756 | Rajaram, MD PLLC | C. Contract Labor | 2,450.00 |
| 11/19/2020 | Debit | McKesson | H. Medical & Patient Care Supplies | 514.64 |
| 11/19/2020 | Debit | Owens and Minor | H. Medical & Patient Care Supplies | 5,000.00 |
| 11/20/2020 | Wire | Medline Industries Inc | H. Medical & Patient Care Supplies | 651.32 |
| 11/20/2020 | Wire | New Direction Acute Dialysis LLC | C. Contract Labor | 53,247.00 |
| 11/23/2020 | 606767 | Diagnostic Lab of Oklahoma | H. Medical & Patient Care Supplies | 30.00 |
| 11/23/2020 | 606775 | Insight Direct USA, Inc. | H. Medical & Patient Care Supplies | 543.60 |
| 11/23/2020 | 606794 | US Foods | H. Medical & Patient Care Supplies | 4,853.56 |
| 11/23/2020 | 606778 | KCI USA | H. Medical & Patient Care Supplies | 5,980.40 |
| 11/23/2020 | Debit | Cardinal Health xxx27122220 | H. Medical & Patient Care Supplies | 136.79 |
| 11/24/2020 | 606790 | Stroud American and Tri-County Herald | W. Other Operating Expenses (See MOR-3) | 15.00 |
| 11/24/2020 | 606783 | Oklahoma Copier Solutions | M. Repairs & Maintenance | 17.42 |
| 11/24/2020 | 606796 | Vyve Broadband | U. Utilities | 313.47 |
| 11/24/2020 | 606780 | Legendary Lawn & Land, LLC | M. Repairs & Maintenance | 650.00 |
| 11/24/2020 | 606768 | Dynamic Infusion Therapy | H. Medical & Patient Care Supplies | 1,730.00 |
| 11/24/2020 | 606774 | Hill-Rom | H. Medical & Patient Care Supplies | 2,235.55 |
| 11/24/2020 | 606793 | United Linen & Uniform | I. Office Supplies | 3,512.13 |
| 11/24/2020 | 606789 | Stericyde, Inc. | H. Medical & Patient Care Supplies | 6,294.40 |
| 11/24/2020 | Debit | Loyale8887009676 ZD63140 | H. Medical & Patient Care Supplies | 1,429.64 |
| 11/24/2020 | Debit | Cardinal Health xxx27112220 | H. Medical & Patient Care Supplies | 2,062.79 |
| 11/25/2020 | 606797 | Wells Fargo (GE Capital Copiers) | N. Secured Creditors Payments (See Attach. 2) | 256.98 |
| 11/25/2020 | 606772 | GE Precision Healthcare LLC | A. Advertising | 315.57 |
| 11/25/2020 | 606773 | Grainger | H. Medical & Patient Care Supplies | 774.33 |
| 11/25/2020 | 606786 | Prista Corporation | W. Other Operating Expenses (See MOR-3) | 1,063.50 |
| 11/25/2020 | 606798 | Anesthesia Service, Inc. | H. Medical & Patient Care Supplies | 1,212.00 |
| 11/25/2020 | 606792 | Telemedicine Solutions | C. Contract Labor | 1,800.00 |
| 11/25/2020 | 606784 | Organogenesis, Inc. | H. Medical & Patient Care Supplies | 2,600.00 |
| 11/25/2020 | 606779 | Lab Supply Specialists | C. Contract Labor | 4,601.69 |
| 11/25/2020 | 606765 | Agiliti Health, Inc. | H. Medical & Patient Care Supplies | 6,337.72 |
| 11/25/2020 | 606788 | Stability Biologics | H. Medical & Patient Care Supplies | 13,623.00 |
| 11/25/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 507,745.48 |
| 11/25/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 563,612.96 |
| 11/25/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 1,364,067.75 |
| 11/25/2020 | Debit | Thara Damodaran MD | C. Contract Labor | 218.75 |
| 11/25/2020 | Debit | McKesson | H. Medical & Patient Care Supplies | 685.65 |
| 11/25/2020 | Debit | Cardinal Health xxx27112220 | H. Medical & Patient Care Supplies | 788.25 |
| 11/27/2020 | 606787 | Secure Video | W. Other Operating Expenses (See MOR-3) | 19.35 |
| 11/27/2020 | 606781 | NewCall Communications | R. Telephone | 695.00 |
| 11/27/2020 | 606791 | Stroud Hospital & Development Authority | W. Other Operating Expenses (See MOR-3) | 3,178.71 |
| 11/27/2020 | 606771 | Fisher Healthcare Acct#005865-002 | H. Medical & Patient Care Supplies | 5,819.48 |
| 11/30/2020 | 606805 | Iron Mountain | W. Other Operating Expenses (See MOR-3) | 448.45 |
| 11/30/2020 | 606806 | KCI USA | H. Medical & Patient Care Supplies | 6,511.50 |
| 11/30/2020 | Debit | Cardinal Health xxx27112220 | H. Medical & Patient Care Supplies | 1,473.21 |
| **TOTAL AMOUNT** | | | | **$ 3,463,107.45** |

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA STROUD, INC**                                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                                    Period Ending: 11/30/2020

**NAME OF BANK:**   Valliance Bank                                    **BRANCH:**

**ACCOUNT NAME:**   RHA Stroud                                    **ACCOUNT #:**          xx4749

**PURPOSE OF ACCOUNT: OPERATING**

 Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|-------:|
| 10/26/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 127,527.91 |
| 10/26/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 130,810.28 |
| 10/28/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 48,289.33 |
| 10/29/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 59,835.25 |
| 10/20/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 12,072.22 |
| 10/30/2020 | Debit | Lockbox Correction | B. Bank Charges | 39.86 |
| 11/02/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 14,955.83 |
| 11/03/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 7,642.40 |
| 11/04/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 205,394.69 |
| 11/05/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 71,595.95 |
| 11/06/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 47,691.48 |
| 11/09/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 11,906.48 |
| 11/10/2020 | Debit | Analysis Charges | B. Bank Charges | 1,025.14 |
| 11/10/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 38,676.77 |
| 11/12/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 206,560.28 |
| 11/13/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 5,299.14 |
| 11/16/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 82,231.79 |
| 11/17/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 4,953.15 |
| 11/18/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 9,480.77 |
| 11/19/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 637,282.03 |
| 11/20/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 669,068.34 |
| 11/23/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 455,853.98 |
| 11/24/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 133,291.63 |
| 11/25/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 14,621.22 |
| 11/27/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 14,056.74 |
| 11/30/2020 | Transfer | Transfer to Commercial Account ██7831 | W. Other Operating Expenses (See MOR-3) | 74,450.40 |
| **TOTAL AMOUNT** | | | | **$   3,084,613.06** |

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

| | |
|---|---|
| **Name of Debtor: RHA STROUD, INC** | **Case Number: 20-13482** |
| Report Period Beginning: 10/25/2020 | Period Ending: 11/30/2020 |
| **NAME OF BANK:**   Valliance Bank | **BRANCH:** |
| **ACCOUNT NAME:** Stroud Debit Card Account | **ACCOUNT #:**          xx3103 |

**PURPOSE OF ACCOUNT: OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/29/2020 | Debit | POS Purchase | I. Office Supplies | 79.18 |
| 10/29/2020 | Debit | POS Purchase | I. Office Supplies | 25.00 |
| 10/30/2020 | Debit | POS Purchase - HMC Education | I. Office Supplies | 45.00 |
| 11/02/2020 | Debit | POS Purchase OK Chandler Atwood 48 Chand SEQ #000034 8306 | I. Office Supplies | 242.82 |
| **TOTAL AMOUNT** | | | | **$   392.00** |

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA STROUD, INC**                          **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                          Period Ending: 11/30/2020

**NAME OF BANK:**   Valliance Bank                           **BRANCH:**

**ACCOUNT NAME:**   Stroud Grant Fund Acct                   **ACCOUNT #:**          xx7906

**PURPOSE OF ACCOUNT: OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this repor
provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|

**NO TRANSACTIONS DURING THIS TIME PERIOD**

| | | | | - |
|---|---|---|---|---|
| **TOTAL AMOUNT** | | | | $     - |

## ATTACHMENT 7
## SUMMARY OF OFFICER OR OWNER COMPENSATION

**Name of Debtor: RHA STROUD, INC**                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

 Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer of Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| One Cura Wellness | | | $           - |
| | | | - |
| | | | - |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 0 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 0 | 0 |

### CONFIRMATION OF INSURANCE

 List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/ or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premuim Due |
|---|---|---|---|---|---|
| Hartford | | 72 UNN CD6550 | Property, Auto | 9/30/21 | 9/30/20 |
| Medpro Group | 707-514-7860 | H003399 | Liability | 9/30/21 | 9/30/20 |
| Medpro Group | 707-514-7860 | E003399 | Excess Liability | 9/30/21 | 9/30/20 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## **ATTACHMENT 8**
## **SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Name of Debtor: RHA STROUD, INC**                    **Case Number: 20-13482**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

The debtors and their financial advisors have completed this Monthly Operating Report based on information available to them as of December 22, 2020.  Certain information was not available to be able to reconcile amounts and or provide detailed information as requested.  We have made an effort to identify those areas where assumptions were made, and or responsive information was not available.  Should information become available the debtor will file an amended report or provide reconciling information on a future monthly report.