**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF OKLAHOMA**

IN RE: RHA ANADARKO, INC                                    } Case Number: 20-13483 SAH
                                                            }
Debtor                                                      } Jointly Administered
                                                            }
                                                            } CHAPTER 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM OCTOBER 25, 2020 TO NOVEMBER 30, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

*/s/ Esther McKean*
_____
*Attorney for Debtor's Signature*

Debtor's Address
and Phone Number:

RHA Anadarko, Inc                                           Esther McKean
_____

1002 East Central Blvd.                                     420 S. Orange Ave., Suite 1200
_____

_____           Orlando, FL 32801

Caddo County                                                Telephone:  407-419-8583
_____

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.


For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
    1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report.
    2) Initial Filing Requirements.
    3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

**Name of Debtor: RHA ANADARKO, INC**
**Date of Petition: OCTOBER 25, 2020**

**Case Number: 20-13483**

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **VALLIANCE BANK ACCOUNT XX7823- OPERATING** | | |
| **1. FUNDS AT BEGINNING OF PERIOD** | $ 1,767,757.79 | $ 1,767,757.79 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $ - | $ - |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivables | - | - |
| C. Other Receipts (*See MOR-3*) (must attach a rent roll) | 4,125,047.65 | 4,125,047.65 |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | 4,125,047.65 | 4,125,047.65 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*)** | $ 5,892,805.44 | $ 5,892,805.44 |
| | | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | - | - |
| B. Bank Charges | 47,600.00 | 47,600.00 |
| C. Contract Labor | 47,203.21 | 47,203.21 |
| D. Fixed Asset Payments (not incl. in "N") | - | - |
| E. Insurance | - | - |
| F. Inventory Payments (*See Attach. 2*) | - | - |
| G. Leases | 16,015.30 | 16,015.30 |
| H. Medical & Patient Care Supplies | 123,838.80 | 123,838.80 |
| I. Office Supplies | - | - |
| J. Payroll - Net (*See Attachment 4B*) | - | - |
| K. Professional Fees (Accounting & Legal) | - | - |
| L. First Physicians | 3,959,747.74 | 3,959,747.74 |
| M. Repairs & Maintenance | 279.76 | 279.76 |
| N. Secured Creditors Payments (*See Attach. 2*) | 4,635.54 | 4,635.54 |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | - | - |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | - | - |
| Q. Taxes Paid - Other (*See Attachment 4C*) | - | - |
| R. Telephone | 2,024.36 | 2,024.36 |
| S. Travel & Entertainment | - | - |
| T. U.S. Trustee Quarterly Fees | - | - |
| U. Utilities | 17,428.40 | 17,428.40 |
| V. Vehicle Expenses | 41.58 | 41.58 |
| W. Other Operating Expenses (*See MOR-3*) | 4,194.90 | 4,194.90 |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | 4,223,009.59 | 4,223,009.59 |
| **7. ENDING BALANCE (*Line 4 Minus Line 6*)** | $ 1,669,795.85 | $ 1,669,795.85 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_(Signature)_

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

**Name of Debtor: RHA ANADARKO, INC**
**Date of Petition: OCTOBER 25, 2020**

**Case Number: 20-13483**

**VALLIANCE BANK ACCOUNT XX4756- LOCKBOX**

| | CURRENT MONTH | CUMULATIVE PETITION TO | |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ - | $ - | (b) |
| 2. RECEIPTS: | | | |
| A. Cash Sales | $ - | $ - | |
| Minus: Cash Refunds | - | - | |
| Net Cash Sales | - | - | |
| B. Accounts Receivables | $ 4,154,565.42 | 4,154,565.42 | |
| C. Other Receipts (*See MOR-3* ) (must attach a rent roll) | - | - | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | **4,154,565.42** | **4,154,565.42** | |
| *Line 3* ) | $ 4,154,565.42 | $ 4,154,565.42 | |
| | | | |
| **5. DISBURSEMENTS** | | | |
| A. Advertising | - | - | |
| B. Bank Charges | 980.49 | 980.49 | |
| C. Contract Labor | - | - | |
| D. Fixed Asset Payments (not incl. in "N") | - | - | |
| E. Insurance | - | - | |
| F. Inventory Payments (*See Attach. 2*) | - | - | |
| G. Leases | - | - | |
| H. Medical & Patient Care Supplies | 28,537.28 | 28,537.28 | |
| I. Office Supplies | - | - | |
| J. Payroll - Net (*See Attachment 4B*) | - | - | |
| K. Professional Fees (Accounting & Legal) | - | - | |
| L. Rent | - | - | |
| M. Repairs & Maintenance | - | | |
| N. Secured Creditors Payments (*See Attach. 2*) | - | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | - | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | - | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | - | - | |
| R. Telephone | - | - | |
| S. Travel & Entertainment | - | - | |
| T. U.S. Trustee Quarterly Fees | - | - | |
| U. Utilities | - | - | |
| V. Vehicle Expenses | - | - | |
| W. Other Operating Expenses (*See MOR-3*) | 4,125,047.65 | 4,125,047.65 | |
| **6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*)** | **4,154,565.42** | **4,154,565.42** | |
| **7. ENDING BALANCE (*Line 4 Minus Line 6*)** | $ - | $ - | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true
and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_____
*(Signature)*

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

**Name of Debtor: RHA ANADARKO, INC**
**Date of Petition: OCTOBER 25, 2020**

**Case Number: 20-13483**

| VALLIANCE BANK ACCOUNT XX3707-DEBIT CARD | CURRENT MONTH | | CUMULATIVE PETITION TO | | |
|---|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $ | 802.04 | $ | 802.04 | (b) |
| **2. RECEIPTS:** | | | | | |
| A. Cash Sales | $ | - | $ | - | |
| Minus: Cash Refunds | | - | | - | |
| Net Cash Sales | | - | | - | |
| B. Accounts Receivables | | - | | - | |
| C. Other Receipts (*See MOR-3* ) (must attach a rent roll) | | - | | - | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | | - | | - | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3* )** | $ | 802.04 | $ | 802.04 | |
| | | | | | |
| **5. DISBURSEMENTS** | | | | | |
| A. Advertising | | - | | - | |
| B. Bank Charges | | - | | - | |
| C. Contract Labor | | - | | - | |
| D. Fixed Asset Payments (not incl. in "N") | | - | | - | |
| E. Insurance | | - | | - | |
| F. Inventory Payments (*See Attach. 2*) | | - | | - | |
| G. Leases | | - | | - | |
| H. Manufacturing Supplies | | - | | - | |
| I. Office Supplies | | - | | - | |
| J. Payroll - Net (*See Attachment 4B*) | | - | | - | |
| K. Professional Fees (Accounting & Legal) | | - | | - | |
| L. Rent | | - | | - | |
| M. Repairs & Maintenance | | - | | - | |
| N. Secured Creditors Payments (*See Attach. 2*) | | - | | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | - | | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | - | | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | - | | - | |
| R. Telephone | | - | | - | |
| S. Travel & Entertainment | | - | | - | |
| T. U.S. Trustee Quarterly Fees | | - | | - | |
| U. Utilities | | - | | - | |
| V. Vehicle Expenses | | - | | - | |
| W. Other Operating Expenses (*See MOR-3*) | | - | | - | |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | | - | | - | |
| **7. ENDING BALANCE (*Line 4 Minus Line 6*)** | $ | 802.04 | $ | 802.04 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to t best of my knowledge and belief.

This 28 day of December, 2020.

_____
(*Signature*)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020

**Name of Debtor: TRHA ANADARKO, INC**  **Case Number: 20-13483**
**Date of Petition: OCTOBER 25, 2020**

| | CURRENT MONTH | | CUMULATIVE PETITION TO | |
|---|---|---|---|---|
| **VALLIANCE BANK ACCOUNT XX7450** | | | | |
| **1. FUNDS AT BEGINNING OF PERIOD** | $ 92,220.19 | $ | 92,220.19 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | $ - | $ | - | |
| Minus: Cash Refunds | - | | - | |
| Net Cash Sales | - | | - | |
| B. Accounts Receivables | - | | - | |
| C. Other Receipts (*See MOR-3* ) (must attach a rent roll) | - | | - | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | - | | - | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3* )** | $ 92,220.19 | $ | 92,220.19 | |
| | | | | |
| **5. DISBURSEMENTS** | | | | |
| A. Advertising | - | | - | |
| B. Bank Charges | - | | - | |
| C. Contract Labor | - | | - | |
| D. Fixed Asset Payments (not incl. in "N") | - | | - | |
| E. Insurance | - | | - | |
| F. Inventory Payments (*See Attach. 2*) | - | | - | |
| G. Leases | - | | - | |
| H. Manufacturing Supplies | - | | - | |
| I. Office Supplies | - | | - | |
| J. Payroll - Net (*See Attachment 4B*) | - | | - | |
| K. Professional Fees (Accounting & Legal) | - | | - | |
| L. Rent | - | | - | |
| M. Repairs & Maintenance | - | | - | |
| N. Secured Creditors Payments (*See Attach. 2*) | - | | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | - | | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | - | | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | - | | - | |
| R. Telephone | - | | - | |
| S. Travel & Entertainment | - | | - | |
| T. U.S. Trustee Quarterly Fees | - | | - | |
| U. Utilities | - | | - | |
| V. Vehicle Expenses | - | | - | |
| W. Other Operating Expenses (*See MOR-3*) | - | | - | |
| **6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*)** | 23.00 | | 23.00 | |
| **7. ENDING BALANCE (*Line 4 Minus Line 6*)** | $ 92,197.19 | $ | 92,197.19 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 28 day of December, 2020.

_____
(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020**

**VALLIANCE BANK ACCOUNT XX7823- OPERATING**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Transfer from Commercial Account ▓▓▓4756 | $        4,125,047.65 | 4,125,047.65 |
| | | - |
| | | - |
| | | - |
| | - | - |
| | - | - |
| **TOTAL OTHER RECEIPTS** | **$        4,125,047.65** | **$        4,125,047.65** |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $          - | | | |
| $          - | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Other Hospital Expenses | 4,194.90 | 4,194.90 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **TOTAL OTHER DISBURSEMENTS** | **$        4,194.90** | **$        4,194.90** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

**MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING OCTOBER 25, 2020 AND ENDING NOVEMBER 30, 2020**

**VALLIANCE BANK ACCOUNT XX4756- LOCKBOX**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| None | | |
| | | - |
| | | - |
| | | - |
| | - | - |
| | - | - |
| **TOTAL OTHER RECEIPTS** | $ - | $ - |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $ - | | | |
| $ - | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Transfer to Commercial Account ███7823 | 4,125,047.65 | 4,125,047.65 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **TOTAL OTHER DISBURSEMENTS** | $ 4,125,047.65 | $ 4,125,047.65 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

**THE PHYSICIANS' HOSPITAL IN ANADARKO**

INCOME STATEMENT

| | Oct-2020 Actual | Nov-2020 Actual | Dec-2020 Actual | Jan-2021 Actual | Feb-2021 Actual | Mar-2021 Actual | Apr-2021 Actual | May-2021 Actual | Jun-2021 Actual | Jul-2021 Actual | Aug-2021 Actual | Sept-2021 Actual | YTD Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Patient Revenue** | | | | | | | | | | | | | |
| Inpatient Revenue | $ 244,268 | $ 53,948 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 298,216 |
| Swing Bed Revenue | 3,224,834 | 2,185,792 | - | - | - | - | - | - | - | - | - | - | 5,410,626 |
| Outpatient Revenue | 3,159,732 | 4,451,476 | - | - | - | - | - | - | - | - | - | - | 7,611,209 |
| Observation Revenue | 11,826 | 10,223 | - | - | - | - | - | - | - | - | - | - | 22,049 |
| **Total Gross Patient Revenue** | 6,640,661 | 6,701,439 | - | - | - | - | - | - | - | - | - | - | 13,342,100 |
| **Contractual Allowances & Deductions** | | | | | | | | | | | | | |
| Allow. & Adjustments to Revenue | (1,068,783) | (2,168,480) | - | - | - | - | - | - | - | - | - | - | (3,237,264) |
| Bad Debt | (250,374) | (819,258) | 0 | 0 | 0 | - | - | - | - | - | - | - | (1,069,631) |
| **Total Contractual Allowances & Deductions** | (1,319,157) | (2,987,738) | - | - | - | - | - | - | - | - | - | - | (4,306,895) |
| **Other Revenue** | | | | | | | | | | | | | |
| Medical Records Fees-PHA | 18 | 18 | - | - | - | - | - | - | - | - | - | - | 36 |
| Misc. Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rebate | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Sup/Drug-PHA | - | - | - | - | - | - | - | - | - | - | - | - | 0 |
| Cafeteria Revenue-PHA | 2,226 | 2,864 | - | - | - | - | - | - | - | - | - | - | 5,090 |
| HPSA & PSA Revenue-PHA | 1,118 | 21 | - | - | - | - | - | - | - | - | - | - | 1,138 |
| **Total Other Revenue** | 3,362 | 2,902 | - | - | - | - | - | - | - | - | - | - | 6,264 |
| **Net Patient Revenue** | 5,324,865 | 3,716,603 | - | - | - | - | - | - | - | - | - | - | 9,041,469 |
| **Operating Expenses** | | | | | | | | | | | | | |
| Contract Labor | 1,253,602 | 1,294,421 | - | - | - | - | - | - | - | - | - | - | 2,548,023 |
| Purchased Services | 3,807,121 | 2,828,002 | - | - | - | - | - | - | - | - | - | - | 6,635,123 |
| Legal Fees | 33,283 | 33,285 | - | - | - | - | - | - | - | - | - | - | 66,568 |
| Other Professional Fees | 536,287 | 530,773 | - | - | - | - | - | - | - | - | - | - | 1,067,059 |
| Medical & Patient Care Supplies | 391,129 | 307,689 | - | - | - | - | - | - | - | - | - | - | 698,818 |
| Other Supply Expenses | 37,322 | 24,288 | - | - | - | - | - | - | - | - | - | - | 61,610 |
| Utilities | 16,743 | 15,980 | - | - | - | - | - | - | - | - | - | - | 32,722 |
| Insurance Expense | 1,966 | 1,965 | - | - | - | - | - | - | - | - | - | - | 3,931 |
| Leases and Rentals | 85,317 | 65,151 | - | - | - | - | - | - | - | - | - | - | 150,468 |
| Depr & Amort Expense | 26,050 | 26,050 | - | - | - | - | - | - | - | - | - | - | 52,099 |
| Other Operating Expenses | 39,104 | 52,672 | - | - | - | - | - | - | - | - | - | - | 91,776 |
| **Total Operating Expenses** | 6,227,924 | 5,180,275 | - | - | - | - | - | - | - | - | - | - | 11,408,199 |
| **Net Operating Income (Loss)** | (903,059) | (1,463,671) | - | - | - | - | - | - | - | - | - | - | (2,366,730) |
| **Non-Operating Income (Expense)** | | | | | | | | | | | | | |
| Rental Income-PHA | 3,967 | 4,152 | - | - | - | - | - | - | - | - | - | - | 8,119 |
| Grant Income | 10,077 | - | - | - | - | - | - | - | - | - | - | - | 10,077 |
| Interest Income-PHA | 19 | 225 | - | - | - | - | - | - | - | - | - | - | 244 |
| Interest Expense | (104,505) | (104,389) | - | - | - | - | - | - | - | - | - | - | (208,894) |
| **Net Non-Operating Income (Loss)** | (90,442) | (100,013) | - | - | - | - | - | - | - | - | - | - | (190,455) |
| **Net Income (Loss)** | $ (993,501) | $ (1,563,685) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,557,186) |

**FOOTNOTES**

October:    * Inpatient Revenue - September had 26 inpatient days compared to 47 in October.

FPGROUP110045

**THE PHYSICIANS' HOSPITAL IN ANADARKO**

INCOME STATEMENT

| | Oct-2020 | Nov-2020 | Dec-2020 | Jan-2021 | Feb-2021 | Mar-2021 | Apr-2021 | May-2021 | Jun-2021 | Jul-2021 | Aug-2021 | Sept-2021 | YTD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual |

* Observation Revenue - September had 0 cases.  The charges were due to services in prior months.  October had 1 observation case.

*Contractual Allowes & Bad Debts - **Medicare Cost Report Settlement**: In September $134,246 was moved into a payable for what we believe is due back to CMS (from a payment received in April 2020).  **Medicaid SHOPP Payment**: TPHA received $797,874 in October.  **Administrative Adjustments**: There were $102,217.96 in non-contrated adjustments for swingbed providers and Dr. Trang.  **Bad Debt**: September was high because rev cycle did their yearly write off of traditional bad debt in August and September.  Beginning in October, they are doing these write offs monthly.

* HPSA & PSA Revenue - The hospital received a quarterly payment of $1,105.12 for being in an area designated as a "Health Professional Shortage Area".

* Legal Fees - September was low because Ackerman for August was accrued on a 3 month average and ended up being over accrued by $18k.

* Other Operating Expenses--Radiology Maint/Rep: In September there was $6,031 for repairs on cable locks.  Plant Ops Maint/Rep: In September there was $2,124 in UV lights for air handlers and $3,575 for the installation of a new AC unit in patient room 104.

* Grant Revenue - TPHA received $10,076.74 from an OSU SHIPP Grant.

November:
    * Inpatient Revenue - October had 47 inpatient days compared to 17 in November.

    * Swing Bed Revenue - October had 654 swing bed days compared to 452 in November.

    * Outpatient Revenue - Outpatient Surgery: October had 5 surgeries over $100k compared to 15 surgeries over $100k.

    *Contractual Allowaes & Bad Debts - Medicaid SHOPP Payment: TPHA received $797,874 in October. Bad Debt: The reserve calculations were changed in Nov to calculate based on outstanding AR and not an entry on the current months charges.

    * HPSA & PSA Revenue - In October the hospital received a quarterly payment of $1,105.12 for being in an area designated as a "Health Professional Shortage Area".

    * Medical & Patient Care Supplies - **Surgery Billable**: October had around $129k in charges for implants and November only had around $50k.

    * Leases & Rentals - **MedSurg Equip Rentals**: Inpatient and Swing Bed patient days were down in November compared to October and most likely led to a decrease in rentals needed.

    * Other Operating Expenses - **MedSurg Maint/Rep**: November had Agiliti repair invoices from July-October totalling $8,830.  **PFS Telephone**: AT&T in October was accrued on a 3 month average.  The accrual was very low compared to the bill.  It was under accrued by $3,700.

    * Grant Revenue - In October, TPHA received $10,076.74 from an OSU SHIPP Grant.

FPGROUP110046

**THE PHYSICIANS' HOSPITAL IN ANADARKO**

COMPARATIVE BALANCE SHEETS

As of November 30, 2020 and October 31, 2020

| | Nov-2020 | Oct-2020 | Var $ | Var % |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Cash & Cash Equivalents | $ 1,507,343 | $ 2,244,255 | $ (736,913) | (33%) |
| Restricted Cash | 92,220 | 92,220 | - | - |
| | | | | |
| Accounts Receivable | 12,287,216 | 11,711,340 | 575,875 | 5% |
| Bad Debt & Allowances | (5,553,025) | (5,111,029) | (441,996) | (9%) |
| **Net Receivables** | **6,734,191** | **6,600,312** | **133,879** | **2%** |
| | | | | |
| Due From Other Third Parties | 8,884 | 5,822 | 3,062 | 53% |
| Intercompany A/R (A/P) | (234,481) | (234,481) | - | - |
| Inventories | 339,247 | 326,926 | 12,320 | 4% |
| Prepaid Expenses | 41,554 | 30,915 | 10,639 | 34% |
| Deposits-PHA | 89,593 | 53,593 | 36,000 | 67% |
| **Total Current Assets** | **8,578,549** | **9,119,561** | **(541,012)** | **(6%)** |
| | | | | |
| **Property Plant & Equipment** | | | | |
| Equipment | 1,958,120 | 1,958,120 | - | - |
| Construction in Progress | 262,852 | 262,852 | - | - |
| Leasehold Improvements | 182,882 | 182,882 | - | - |
| Assets Held Under Capital Lease | 5,704,000 | 5,704,000 | - | - |
| Accumulated Depreciation | (4,391,038) | (4,364,988) | (26,050) | (1%) |
| **Total Property Plant & Equipment** | **3,716,816** | **3,742,865** | **(26,050)** | **(1%)** |
| | | | | |
| **Total Assets** | **$ 12,295,364** | **$ 12,862,427** | **$ (567,062)** | **(4%)** |

FPGROUP110041

**THE PHYSICIANS' HOSPITAL IN ANADARKO**

COMPARATIVE BALANCE SHEETS

As of November 30, 2020 and October 31, 2020

| | Nov-2020 | Oct-2020 | Var $ | Var % |
|---|---|---|---|---|
| **Current Liabilities** | | | | |
| Accounts Payable | $ 116,819,829 | $ 115,547,444 | $ 1,272,386 | 1% |
| Current Portion of Capital Leases | 602,793 | 584,636 | 18,157 | 3% |
| Accrued Interest | 1,025,844 | 968,820 | 57,024 | 6% |
| Accrued Expenses | 6,172,743 | 6,505,531 | (332,788) | (5%) |
| Due to Third Party Payers | (738,460) | (738,460) | - | - |
| **Total Current Liabilities** | **123,882,750** | **122,867,970** | **1,014,780** | **1%** |
| **Long Term Liabilities** | | | | |
| Notes Payable | 5,881,443 | 5,881,443 | - | - |
| Long Term Portion of Capital Leases | 5,101,207 | 5,119,364 | (18,157) | (0%) |
| **Total Long Term Liabilities** | **10,982,650** | **11,000,807** | **(18,157)** | **(0%)** |
| **Total Liabilities** | **134,865,400** | **133,868,777** | **996,622** | **1%** |
| **Equity** | | | | |
| Additional Paid-In Capital | 6,751 | 6,751 | - | - |
| Distribution to Affiliate-One Cura | (200,000) | (200,000) | - | - |
| Retained Earnings | (119,819,600) | (119,819,600) | - | - |
| YTD Net Income (Loss) | (2,557,186) | (993,501) | (1,563,685) | (157%) |
| **Total Equity** | **(122,570,035)** | **(121,006,350)** | **(1,563,685)** | **(1%)** |
| **Total Liabilities & Equity** | **$ 12,295,364** | **$ 12,862,427** | **$ (567,062)** | **(4%)** |

**FOOTNOTES**

October:
* Cash & Cash Equivalents - There was a bankruptcy freeze on the accounts that prevented cash from being swept on 10/27.

* Inventories - **Inventory Clearing:** $56,569 was received by MM in October for Stability Biologics & Organogenesis that were not invoiced by AP in the same month.

November:
* Cash & Cash Equivalents - October was higher than normal because there was a bankruptcy freeze on the accounts that prevented cash from being swept on 10/27.

* Accounts Receivable Trade - Payments were posted on 11/30 that Rev Cycle did not have the remits for yet.  Will be posted to patient accounts in December.

* Prepaid Expenses - The years worth of insurance was added to prepaids in November.

* Deposits - Due to the bankruptcy filing, deposits had to be paid to several vendors to allow the hospital to sill order from them.  Medline deposit $20k, McKesson deposit $3k, Owens&Minor Deposit $5k, and Alcon deposit $8k.

FPGROUP110042

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Name of Debtor: RHA ANADARKO, INC**                           **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                      Period Ending: 11/30/2020

ACCOUNTS RECEIVABLE AT PETITION DATE    $    8,246,446.16

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---:|---|
| **Beginning of Month Balance** | $ 8,246,446.16 | |
| PLUS: Current Month New Billings | 7,723,066.02 | **(a)** |
| MINUS: Collection During the Period | 4,154,565.42 | |
| PLUS/MINUS: Adjustments or Writeoffs | - | **(b)** |
| **End of Month Balance** | **$ 11,814,946.76** | |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 6,965,201.64 | $ 1,081,438.48 | $ 589,430.13 | $ 3,178,876.51 | $ 11,814,946.76 |

**For any receivables in the "Over 90 Days" category, please provide the following:**

| Customer | Receivable Date | Status* |
|---|---|---|
| **See attached Schedule** | | |

* Collection efforts taken, estimate of collectability, write-off, disputed account, etc.
(a) Reflects a net figure to agree with the ending balance.
(b) Information not provided to determine whether any adjustments or write-offs were made.

#####

**The Physicians Hospital Anadarko**

**Period End Aging Analysis Report - Summary as of NOVEMBER, 2021**

Page: 1

11:20

**Summarized by Financial Class**

Application Code:    AR

User Login Name:

| Financial Class | 0 - 30 Days | | 31 - 60 Days | | 61 - 90 Days | | 91 - 120 Days | | Over 120 Days | | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD - Medicare Advant | 482,598.11 | 38.13% | 431,665.23 | 34.11% | 25,272.38 | 2.00% | 40,846.60 | 3.23% | 285,165.06 | 22.53% | 1,265,547.38 | |
| UnBille | 232,918.09 | 99.99% | 20.01 | 0.01% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 232,938.10 | |
| AD | 715,516.20 | 47.75% | 431,685.24 | 28.81% | 25,272.38 | 1.69% | 40,846.60 | 2.73% | 285,165.06 | 19.03% | 1,498,485.48 | |
| AU - Auto | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 4,617.61 | 100.00% | 4,617.61 | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | |
| AU | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 4,617.61 | 100.00% | 4,617.61 | |
| BA - BANKRUPTCY-PI | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 1,781.75 | 100.00% | 1,781.75 | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | |
| BA | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 1,781.75 | 100.00% | 1,781.75 | |
| BC - Blue Cross/Blue | 302,878.17 | 56.29% | 46,733.17 | 8.69% | 148,000.49 | 27.51% | 12,674.21 | 2.36% | 27,797.55 | 5.17% | 538,083.59 | |
| UnBille | 14,693.66 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 14,693.66 | |
| BC | 317,571.83 | 57.45% | 46,733.17 | 8.45% | 148,000.49 | 26.77 | 12,674.21 | 2.29% | 27,797.55 | 5.03% | 552,777.25 | |
| BD - Bad Debt | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 2,022.49 | 100.00% | 2,022.49 | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | |
| BD | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 2,022.49 | 100.00% | 2,022.49 | |
| CH - Champus/Cham; | 70,411.69 | 55.86% | 30,857.16 | 24.48% | 6,134.00 | 4.87% | 1,194.07 | 0.95% | 17,452.11 | 13.85% | 126,049.03 | |
| UnBille | 59,814.26 | 97.66% | 1,436.32 | 2.34% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 61,250.58 | |
| CH | 130,225.95 | 69.53% | 32,293.48 | 17.24% | 6,134.00 | 3.27% | 1,194.07 | 0.64% | 17,452.11 | 9.32% | 187,299.61 | |
| CO - Commercial | 890,887.87 | 67.80% | 155,282.64 | 11.82% | 93,313.90 | 7.10% | 195,998.36 | 14.92 | -21,451.57 | -1.63% | 1,314,031.20 | |
| UnBille | 80,467.27 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 80,467.27 | |
| CO | 971,355.14 | 69.66% | 155,282.64 | 11.14% | 93,313.90 | 6.69% | 195,998.36 | 14.06 | -21,451.57 | -1.54% | 1,394,498.47 | |
| EO - Early Out | 0.00 | 0.00% | 28,732.61 | 1.57% | 136,229.24 | 7.43% | 208,568.86 | 11.37 | 1,460,558.12 | 79.63% | 1,834,088.83 | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | |
| EO | 0.00 | 0.00% | 28,732.61 | 1.57% | 136,229.24 | 7.43% | 208,568.86 | 11.37 | 1,460,558.12 | 79.63% | 1,834,088.83 | |
| IH - Indian Health | 176,611.70 | 43.67% | 71,773.55 | 17.75% | 76,659.95 | 18.96 | 35,325.03 | 8.73% | 44,042.67 | 10.89% | 404,412.90 | |
| UnBille | 12,431.28 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 12,431.28 | |
| IH | 189,042.98 | 45.35% | 71,773.55 | 17.22% | 76,659.95 | 18.39 | 35,325.03 | 8.47% | 44,042.67 | 10.57% | 416,844.18 | |
| MC - Medicare | 2,251,233.32 | 95.52% | 51,194.60 | 2.17% | 40,263.30 | 1.71% | 11,448.00 | 0.49% | 2,595.46 | 0.11% | 2,356,734.68 | |
| UnBille | 1,834,683.43 | 99.95% | 892.97 | 0.05% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 1,835,576.40 | |
| MC | 4,085,916.75 | 97.46% | 52,087.57 | 1.24% | 40,263.30 | 0.96% | 11,448.00 | 0.27% | 2,595.46 | 0.06% | 4,192,311.08 | |
| MD - Medicaid | 305,618.52 | 89.48% | 32,101.01 | 9.40% | 1,418.42 | 0.42% | 2,003.66 | 0.57% | 389.92 | 0.11% | 341,531.53 | |
| UnBille | 9,727.29 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 9,727.29 | |
| MD | 315,345.81 | 89.78% | 32,101.01 | 9.14% | 1,418.42 | 0.40% | 2,003.66 | 0.57% | 389.92 | 0.11% | 351,258.82 | |
| OM - Occ Med | 8,659.62 | 130.66 | 19.25 | 0.29% | 836.83 | 12.63 | 38.50 | 0.58% | -2,926.64 | -44.16% | 6,627.56 | |
| UnBille | 120.30 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 120.30 | |
| OM | 8,779.92 | 130.11 % | 19.25 | 0.29% | 836.83 | 12.40 | 38.50 | 0.57% | -2,926.64 | -43.37% | 6,747.86 | |
| SP - Self Pay | 102,354.46 | 14.78% | 172,681.61 | 24.94% | 57,522.44 | 8.31% | 38,552.55 | 5.57% | 321,303.94 | 46.40% | 692,415.00 | |
| UnBille | 15,801.94 | 100.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 15,801.94 | |
| SP | 118,156.40 | 16.68% | 172,681.61 | 24.38% | 57,522.44 | 8.12% | 38,552.55 | 5.44% | 321,303.94 | 45.37% | 708,216.94 | |
| VA - VA | 11,851.22 | 6.72% | 582.17 | 0.33% | 3,615.70 | 2.05% | 136,081.46 | 77.12 | 24,327.56 | 13.79% | 176,458.11 | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | |
| VA | 11,851.22 | 6.72% | 582.17 | 0.33% | 3,615.70 | 2.05% | 136,081.46 | 77.12 | 24,327.56 | 13.79% | 176,458.11 | |
| WC - Work Comp | 101,439.44 | 20.81% | 57,466.18 | 11.79% | 163.48 | 0.03% | 329,240.31 | 67.53 | -771.13 | -0.16% | 487,538.28 | |
| UnBille | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | |
| WC | 101,439.44 | 20.81% | 57,466.18 | 11.79% | 163.48 | 0.03% | 329,240.31 | 67.53 | -771.13 | -0.16% | 487,538.28 | |
| Billed | 4,704,544.12 | 49.25% | 1,079,089.18 | 11.30% | 589,430.13 | 6.17% | 1,011,971.61 | 10.59 | 2,166,904.90 | 22.69% | 9,551,939.94 | |
| Outstanding | 2,260,657.52 | 99.90% | 2,349.30 | 0.10% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 2,263,006.82 | |
| Grand | 6,965,201.64 | 58.95% | 1,081,438.48 | 9.15% | 589,430.13 | 4.99% | 1,011,971.61 | 8.57% | 2,166,904.90 | 18.34% | 11,814,946.76 | |

Number of Bills      : 4,181
Report Type           : Period End Aging Analysis Summarized by Financial Class
Financial Class       : All
Facility              : All
Patient Type          : All
Patient Class         : All
Bad Debt Status       : All bills, except bad debt bills
Period                : 2      **Fiscal**    2021

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Name of Debtor: RHA ANADARKO, INC**          **Case Number: 20-13483**

Report Period Beginning: 10/25/2020          Period Ending: 11/30/2020

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition.</u>  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| See Attached Schedule | | | | |

| | |
|---|---|
| **TOTAL AMOUNT** | **$  1,752,657.16  (b)** |

| **ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)** | | |
|---|---|---|
| **Opening Balance** | $            - | **(a)** |
| PLUS: New Indebtedness Incurred This Month | 5,928,066.75 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | 4,175,409.59 | |
| PLUS/MINUS: Adjustments | - | * |
| **Ending Month Balance** | **$  1,752,657.16** | **(c)** |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payment to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior or completing this section

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Rural Hospital Acquisition, LLC | 11/1/20 | $            - | 1.00 | 55,558.42 |
| NFS Leasing, Inc. | 11/1/20 | - | 1.00 | 14,978.89 |
| Alliance Funding | 11/15/20 | 4,635.54 | - | - |
| Sysmex America, Inc. | 10/27, 11/11, 11/30 | - | 3.00 | 2,164.72 |
| Pitney Bowes | n/a | - | - | - |
| Hospital Equipment Rental Company | 11/1/20 | - | 1.00 | 2,945.00 |

| | | | |
|---|---|---|---|
| **TOTAL** | | **$      4,635.54  (d)** | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c)

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**Accounts Payable (Post-Petition)**
**October 26 - November 30, 2020**

| Invoice Number | Invoice Date | Due Date | Description | Current | 00-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| 510022 | | | AIRGAS USA, | | | | | |
| 9106649347 | 10/29/20 | 11/28/20 | | | 272.58 | | | |
| 9106845814 | 11/05/20 | 12/05/20 | | 849.68 | | | | |
| 9107073059 | 11/11/20 | 12/11/20 | | 98.74 | | | | |
| 9107298718 | 11/18/20 | 12/18/20 | | 797.95 | | | | |
| 9107485497 | 11/24/20 | 12/24/20 | | 104.43 | | | | |
| | | | Vendor Total: | 1,850.80 | 272.58 | | | |
| 510026 | | | Alcon Laboratories, Inc | | | | | |
| DEP113020 | 11/30/20 | 11/30/20 | | 8,000.00 | | | | |
| | | | Vendor Total: | 8,000.00 | | | | |
| 510053 | | | Angelica - Dallas | | | | | |
| 2100291741 | 11/14/20 | 11/14/20 | | 948.26 | | | | |
| 2100291742 | 11/14/20 | 11/14/20 | | 182.21 | | | | |
| 2100291984 | 11/21/20 | 11/21/20 | | 2,570.09 | | | | |
| 2100291985 | 11/21/20 | 11/21/20 | | 615.84 | | | | |
| 2100291482 | 11/07/20 | 11/07/20 | | 5,098.86 | | | | |
| 2100291483 | 11/07/20 | 11/07/20 | | 824.11 | | | | |
| | | | Vendor Total: | 10,239.37 | | | | |
| 510068 | | | AT&T 831.001.0339 041 (Internet) | | | | | |
| 9359468505 | 11/11/20 | 11/11/20 | | 746.44 | | | | |
| | | | Vendor Total: | 746.44 | | | | |
| 510166 | | | CULLIGAN WATER CONDITIONING | | | | | |
| 35785 | 11/25/20 | 12/25/20 | | 177.11 | | | | |
| | | | Vendor Total: | 177.11 | | | | |
| 510198 | | | Empire Paper Company Inc | | | | | |
| 0609548 | 11/05/20 | 12/05/20 | | 1,887.53 | | | | |
| CM034373 | 11/13/20 | 12/13/20 | | -1,887.53 | | | | |
| 0613068 | 11/19/20 | 12/19/20 | | 30.15 | | | | |
| CM034446 | 11/21/20 | 12/21/20 | | -30.15 | | | | |
| 510373 | | | Medline Industries, Inc. | | | | | |
| 1931305526 | 11/17/20 | 12/01/20 | | 128.55 | | | | |
| 1931305532 | 11/17/20 | 12/01/20 | | 147.81 | | | | |
| 1930595816 | 11/11/20 | 11/23/20 | | 77.90 | | | | |
| 1930977658 | 11/13/20 | 11/13/20 | | 68.63 | | | | |
| 1931305534 | 11/17/20 | 11/17/20 | | 295.63 | | | | |
| 1931305531 | 11/17/20 | 11/17/20 | | 46.27 | | | | |
| 1931305529 | 11/17/20 | 11/17/20 | | 131.53 | | | | |
| 1931305514 | 11/17/20 | 11/17/20 | | 6,749.13 | | | | |
| 510373 | | | Medline Industries, Inc. | | | | | |
| 1931487981 | 11/18/20 | 11/18/20 | | 118.17 | | | | |

**Accounts Payable (Post-Petition)**
**October 26 - November 30, 2020**

| Invoice Number | Invoice Date | Due Date | Description | Current | 00-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| | | | Vendor Total: | 7,763.62 | | | | |
| 510416 | | | Oklahoma Blood Institute | | | | | |
| 85334 | 10/31/20 | 10/31/20 | | 3,300.30 | | | | |
| | | | Vendor Total: | 3,300.30 | | | | |
| 510432 | | | Oklahoma Natural Gas Company | | | | | |
| 1120139350982 | 11/12/20 | 11/12/20 | | 59.56 | | | | |
| | | | Vendor Total: | 59.56 | | | | |
| 510433 | | | Oklahoma Natural Gas Company | | | | | |
| 1120139351000 | 11/12/20 | 11/12/20 | | 68.38 | | | | |
| | | | Vendor Total: | 68.38 | | | | |
| 510436 | | | Oklahoma Natural Gas Company | | | | | |
| 1120208356382 | 11/12/20 | 11/12/20 | | 39.85 | | | | |
| | | | Vendor Total: | 39.85 | | | | |
| 510437 | | | Oklahoma Natural Gas Company | | | | | |
| 1120208356400 | 11/12/20 | 11/12/20 | | 29.21 | | | | |
| | | | Vendor Total: | 29.21 | | | | |
| 510530 | | | Shred-it | | | | | |
| 9440492198 | 11/04/20 | 11/04/20 | | 66.00 | | | | |
| 9440782812 | 11/18/20 | 11/18/20 | | 66.00 | | | | |
| | | | Vendor Total: | 132.00 | | | | |
| 510569 | | | SUDDENLINK (-708068901) | | | | | |
| 1120104675013 | 11/21/20 | 11/21/20 | | 162.46 | | | | |
| | | | Vendor Total: | 162.46 | | | | |
| 510606 | | | US Food Service | | | | | |
| 4547449 | 11/04/20 | 11/04/20 | | 71.39 | | | | |
| 4485842 | 10/31/20 | 10/31/20 | | 29.43 | | | | |
| 4416242 | 10/27/20 | 10/27/20 | | | 239.37 | | | |
| 4416246 | 10/27/20 | 11/11/20 | | | 154.24 | | | |
| | | | Vendor Total: | 100.82 | 393.61 | | | |
| 510645 | | | GRAINGER | | | | | |
| 9707073905 | 11/04/20 | 11/04/20 | | 48.49 | | | | |
| | | | Vendor Total: | 48.49 | | | | |
| 510656 | | | Sizewise Rentals | | | | | |
| CD99189974 | 11/12/20 | 12/12/20 | | 390.69 | | | | |
| CD99189975 | 11/12/20 | 12/12/20 | | 210.24 | | | | |
| CD99189976 | 11/12/20 | 12/12/20 | | 157.68 | | | | |
| CD99189972 | 11/12/20 | 12/12/20 | | 399.15 | | | | |
| CD99189977 | 11/12/20 | 12/12/20 | | 101.93 | | | | |
| CD99189978 | 11/12/20 | 12/12/20 | | 154.42 | | | | |
| CD99189983 | 11/12/20 | 12/12/20 | | 151.58 | | | | |

**Accounts Payable (Post-Petition)**
**October 26 - November 30, 2020**

| Invoice Number | Invoice Date | Due Date | Description | Current | 00-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| CD99189984 | 11/12/20 | 12/12/20 | | 60.44 | | | | |
| CD99189985 | 11/12/20 | 12/12/20 | | 1,027.55 | | | | |
| CD99189986 | 11/12/20 | 12/12/20 | | 105.12 | | | | |
| CD99189987 | 11/12/20 | 12/12/20 | | 338.49 | | | | |
| CD99189980 | 11/12/20 | 12/12/20 | | 157.68 | | | | |
| CD99189981 | 11/12/20 | 12/12/20 | | 362.37 | | | | |
| CD99189982 | 11/12/20 | 12/12/20 | | 149.13 | | | | |
| | | | Vendor Total: | 3,766.47 | | | | |
| 510694 | | | OptumInsight #15226 | | | | | |
| 0001176016 | 11/05/20 | 11/15/20 | | 52.49 | | | | |
| | | | Vendor Total: | 52.49 | | | | |
| 510700 | | | OptumInsight (Netwerkes 409084) | | | | | |
| 0001177653 | 11/10/20 | 11/10/20 | | 35.93 | | | | |
| | | | Vendor Total: | 35.93 | | | | |
| 510703 | | | One Cura Wellness | | | | | |
| 112020 | 11/01/20 | 11/01/20 | | 62,500.00 | | | | |
| | | | Vendor Total: | 62,500.00 | | | | |
| 510866 | | | KCI USA | | | | | |
| 29869549 | 11/16/20 | 11/16/20 | | 960.15 | | | | |
| 29864422 | 11/15/20 | 11/15/20 | | 960.15 | | | | |
| | | | Vendor Total: | 1,920.30 | | | | |
| 510877 | | | McKesson Medical Surgical Inc. | | | | | |
| 14930516 | 10/27/20 | 11/30/20 | | | 572.31 | | | |
| 15426844 | 11/09/20 | 12/01/20 | | 275.55 | | | | |
| 15426853 | 11/09/20 | 12/01/20 | | 760.98 | | | | |
| 15485420 | 11/10/20 | 12/01/20 | | 352.02 | | | | |
| 15185963 | 11/02/20 | 11/02/20 | | -381.54 | | | | |
| 510877 | | | McKesson Medical Surgical Inc. | | | | | |
| 15145839 | 11/02/20 | 11/02/20 | | 381.93 | | | | |
| 15115514 | 10/30/20 | 12/02/20 | | | 6,411.07 | | | |
| 15132367 | 11/01/20 | 11/23/20 | | 26.14 | | | | |
| 15214993 | 11/03/20 | 11/23/20 | | 3,140.92 | | | | |
| 14944398 | 10/27/20 | 11/25/20 | | | 815.05 | | | |
| 15211046 | 11/03/20 | 11/24/20 | | 88.28 | | | | |
| 15088676 | 10/30/20 | 11/24/20 | | | 193.18 | | | |
| 15231459 | 11/03/20 | 11/24/20 | | 5,775.26 | | | | |
| | | | Vendor Total: | 10,419.54 | 7,991.61 | | | |
| 510880 | | | Armstrong Medical Industries, Inc. | | | | | |
| 1941604 | 11/17/20 | 12/17/20 | | 91.61 | | | | |
| 1940847 | 11/12/20 | 12/12/20 | | 48.90 | | | | |
| | | | Vendor Total: | 140.51 | | | | |

**Accounts Payable (Post-Petition)**
**October 26 - November 30, 2020**

| Invoice Number | Invoice Date | Due Date | Description | Current | 00-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| 510947 | | | Southern Plains Medical Center | | | | | |
| 11302020 | 11/30/20 | 11/30/20 | | 159,800.00 | | | | |
| 113020 | 11/20/20 | 11/20/20 | | 173,400.00 | | | | |
| | | | Vendor Total: | 333,200.00 | | | | |
| 510961 | | | E.T.C. (Elaine's Transportaion Co.) | | | | | |
| 99733 | 10/26/20 | 10/26/20 | | | 1,710.00 | | | |
| | | | Vendor Total: | | 1,710.00 | | | |
| 510998 | | | Oklahoma Foundation For Medical Quality | | | | | |
| 20-10-FPBS-57 | 11/03/20 | 12/03/20 | | 201.61 | | | | |
| | | | Vendor Total: | 201.61 | | | | |
| 511091 | | | Oklahoma Natural Gas Company | | | | | |
| 1120139350864 | 11/13/20 | 11/13/20 | | 72.87 | | | | |
| | | | Vendor Total: | 72.87 | | | | |
| 511106 | | | Epimed | | | | | |
| 38452-USA | 11/17/20 | 12/17/20 | | 165.74 | | | | |
| | | | Vendor Total: | 165.74 | | | | |
| 511111 | | | Precision Lens | | | | | |
| 070415201 | 10/29/20 | 10/29/20 | | | 554.00 | | | |
| | | | Vendor Total: | | 554.00 | | | |
| 511175 | | | Matheson Tri Gas, Inc. | | | | | |
| 22605067 | 11/11/20 | 11/11/20 | | 1,875.84 | | | | |
| | | | Vendor Total: | 1,875.84 | | | | |
| 511176 | | | Platinum Code | | | | | |
| 511176 | | | Platinum Code | | | | | |
| 266463 | 11/11/20 | 12/11/20 | | 684.04 | | | | |
| | | | Vendor Total: | 684.04 | | | | |
| 511185 | | | Agiliti Health, Inc. | | | | | |
| 4153854 | 11/05/20 | 11/05/20 | | 84.29 | | | | |
| 4153850 | 11/05/20 | 11/05/20 | | 109.50 | | | | |
| | | | Vendor Total: | 193.79 | | | | |
| 511215 | | | Medtronic USA, Inc | | | | | |
| 2552106284 | 11/17/20 | 11/17/20 | | 15,541.34 | | | | |
| | | | Vendor Total: | 15,541.34 | | | | |
| 511251 | | | Stability Biologics | | | | | |
| 548451 | 11/12/20 | 12/01/20 | | 1,194.00 | | | | |
| 548452 | 11/12/20 | 12/01/20 | | 4,162.00 | | | | |
| 548453 | 11/12/20 | 12/01/20 | | 13,188.00 | | | | |
| 548454 | 11/12/20 | 12/01/20 | | 4,100.00 | | | | |
| 548455 | 11/12/20 | 12/01/20 | | 11,888.00 | | | | |
| 548456 | 11/12/20 | 12/01/20 | | 1,598.00 | | | | |

**Accounts Payable (Post-Petition)**
**October 26 - November 30, 2020**

| Invoice Number | Invoice Date | Due Date | Description | Current | 00-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| 548593 | 11/19/20 | 12/01/20 | | 1,730.00 | | | | |
| 548594 | 11/19/20 | 12/01/20 | | 700.00 | | | | |
| 548595 | 11/19/20 | 12/01/20 | | 4,100.00 | | | | |
| 548596 | 11/19/20 | 12/01/20 | | 1,598.00 | | | | |
| 548597 | 11/19/20 | 12/01/20 | | 3,869.00 | | | | |
| 548598 | 11/19/20 | 12/01/20 | | 1,813.00 | | | | |
| 548599 | 11/19/20 | 12/01/20 | | 12,094.00 | | | | |
| 548600 | 11/19/20 | 12/01/20 | | 1,598.00 | | | | |
| | | | Vendor Total: | 63,632.00 | | | | |
| 511256 | | | Organogenesis Inc. | | | | | |
| SI00971898 | 10/30/20 | 12/02/20 | | | 900.00 | | | |
| SI00972017 | 10/30/20 | 12/02/20 | | | 900.00 | | | |
| SI00971921 | 10/30/20 | 12/02/20 | | | 2,600.00 | | | |
| SI00972018 | 10/30/20 | 12/02/20 | | | 5,130.00 | | | |
| | | | Vendor Total: | | 9,530.00 | | | |
| 511257 | | | First Physicians Resources - Anadarko | | | | | |
| 0000175-IN | 11/28/20 | 11/28/20 | | 270,968.07 | | | | |
| 0000177-IN | 11/30/20 | 11/30/20 | | 175,265.34 | | | | |
| | | | Vendor Total: | 446,233.41 | | | | |
| 511258 | | | First Physicians Bussiness Solutions-PHA | | | | | |
| 0000093-IN | 11/30/20 | 11/30/20 | | 92,495.42 | | | | |
| 0000091-IN | 11/28/20 | 11/28/20 | | 240,036.85 | | | | |
| | | | Vendor Total: | 332,532.27 | | | | |
| 511259 | | | First Physicians Services - Anadarko | | | | | |
| 0000060-IN | 11/28/20 | 11/28/20 | | 291,403.86 | | | | |
| 0000093-INA | 11/30/20 | 11/30/20 | | -92,495.42 | | | | |
| 0000062-IN | 11/30/20 | 11/30/20 | | 112,882.37 | | | | |
| 0000093-IN | 11/30/20 | 11/30/20 | | 92,495.42 | | | | |
| | | | Vendor Total: | 404,286.23 | | | | |
| 511278 | | | Secure Video | | | | | |
| 7037 | 11/12/20 | 11/12/20 | | 19.35 | | | | |
| | | | Vendor Total: | 19.35 | | | | |
| 511290 | | | Stroud Regional Medical Center | | | | | |
| WF-11012020 | 11/01/20 | 11/01/20 | | 128.49 | | | | |
| 110120 | 11/01/20 | 11/01/20 | | 315.57 | | | | |
| | | | Vendor Total: | 444.06 | | | | |
| 511331 | | | Johnson Controls Fire Protection | | | | | |
| 87256662 | 11/10/20 | 12/10/20 | | 1,017.50 | | | | |
| | | | Vendor Total: | 1,017.50 | | | | |
| 511392 | | | AT&T #405.247.2845 | | | | | |
| 11204052472845 | 11/19/20 | 11/19/20 | | 215.39 | | | | |

**Accounts Payable (Post-Petition)**
**October 26 - November 30, 2020**

| Invoice Number | Invoice Date | Due Date | Description | Current | 00-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| | | | Vendor Total: | 215.39 | | | | |
| 511420 | | | Sysmex America, Inc. | | | | | |
| 93452513 | 10/28/20 | 11/30/20 | | | 132.52 | | | |
| 93468695 | 11/11/20 | 11/11/20 | | 1,210.95 | | | | |
| 93448975 | 10/27/20 | 10/27/20 | | | 821.25 | | | |
| | | | Vendor Total: | 1,210.95 | 953.77 | | | |
| 511427 | | | VersaBadge, LLC | | | | | |
| 1829 | 11/01/20 | 12/01/20 | | 3,000.00 | | | | |
| | | | Vendor Total: | 3,000.00 | | | | |
| 511428 | | | TriCorps Security | | | | | |
| 36212 | 11/30/20 | 12/30/20 | | 5,835.00 | | | | |
| 36123 | 11/11/20 | 12/11/20 | | 2,311.41 | | | | |
| | | | Vendor Total: | 8,146.41 | | | | |
| 511433 | | | Clifford Power | | | | | |
| 511433 | | | Clifford Power | | | | | |
| SVC-0108441 | 11/09/20 | 11/09/20 | | 407.85 | | | | |
| | | | Vendor Total: | 407.85 | | | | |
| 511443 | | | True Digital Security, Inc. | | | | | |
| 20B2582860 | 11/05/20 | 11/20/20 | | 6,617.29 | | | | |
| | | | Vendor Total: | 6,617.29 | | | | |
| **Total** | | | | **1,731,251.59** | **21,405.57** | | | |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Name of Debtor: RHA ANADARKO, INC**                     **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                     Period Ending: 11/30/2020

**INVENTORY REPORT**

| | | | |
|---|---|---:|---|
| INVENTORY BALANCE AT PETITION DATE | $ | 406,645.00 | |
| INVENTORY RECONCILIATION: | | | |
| **Inventory Balance at Beginning of Month** | $ | 326,926.00 | **(a)** |
| PLUS: Inventory Purchased During Month | | - | |
| MINUS: Inventory Used or Sold | | - | |
| PLUS/MINUS: Adjustments or Writeoffs | | 12,321.00 | **(b)** |
| **Inventory on Hand at End of Month** | $ | **339,247.00** | |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total | |
|---|---|---|---|---|---|
| n/a | n/a | n/a | n/a | 0.0% | * |

\* Aging Percentages must equal 100%.

☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

| | | | |
|---|---|---:|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE | $ | 8,107,854.00 | **(c)** |
| *(Includes Property, Plant and Equipment)* | | | |

BRIEF DESCRIPTION (First Report Only):
    Leasehold improvements, medical equipment, furnishings, fixtures

| | | | |
|---|---|---:|---|
| FIXED ASSETS RECONCILIATION: | | | |
| Fixed Asset Book Value at Beginning of Month | $ | 3,742,865.37 | **(a), (c)** |
| MINUS: Depreciation Expense | | (26,050.00) | |
| PLUS: New Purchases | | - | |
| PLUS/MINUS: Adjustments or Write-downs | | - | * |
| **Ending Monthly Balance** | $ | **3,716,815.37** | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) Inventory reflects medical supplies. Information was not provided to capture to the inflows and outflows during the month, therefore, we provided the net change in the monthly balance based on month-end inventory counts.

(c) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. The value provided is the cost of the fixed assets.

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor: RHA ANADARKO, INC**                    **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**NAME OF BANK** Valliance Bank                    **BRANCH:**

**ACCOUNT NAME** RHA Anadarko

**PURPOSE OF ACCOUNT: OPERAT**          **ACCOUNT #:**    **xx7823**       **xx4756**       **xx3707**       **xx7450**

| | xx7823 | xx4756 | xx3707 | xx7450 | |
|---|---|---|---|---|---|
| Ending Balance per Bank Statement | $ 1,669,795.85 | $        - | $   802.04 | $ 92,220.19 | |
| Plus Total Amount of Outstanding Deposits | - | - | - | - | |
| Minus Total Amount of Outstanding Checks and other debits | 184,794.92 | - | - | - | * |
| Minus Service Charges | - | - | - | - | |
| **Ending Balance per Check Register** | **$ 1,485,000.93** | **$        -** | **$   802.04** | **$ 92,220.19** | **\*\*, (a)** |

\* Debit Cards are used by:
\*\* If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

| Valliance Bank - Acct # ████ 823 | |
|---|---|
| Healthland - GL# 1012-011, Bank Code 06 | |
| | **11/30/2020** |
| Balance per Bank - Operating | $ 1,669,795.85 |
| Deposits in transit | $ - |
| Outstanding checks | $ (184,794.92) |
| Corrected cash balance | $ 1,485,000.93 |
| | |
| Balance per Books | $ 1,485,000.93 |
| Bank Deposits not recorded | $ - |
| Bank charges not recorded | $ - |
| Corrected cash balance | $ 1,485,000.93 |
| | |
| **HL Out of Balance** | $ - |

| Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2020 | | | | | | | | | |
| 11/6/2020 | | | | | | | | | |
| 11/13/2020 | | | | | | | | | |
| 11/20/2020 | | | | | | | | | |
| 11/27/2020 | | | | | | | | | |
| 11/30/2020 | 1,669,795.85 | - | (184,794.92) | 1,485,000.93 | 1,485,000.93 | - | - | 1,485,000.93 | - |
| | 1,669,795.85 | - | (184,794.92) | 1,485,000.93 | 1,485,000.93 | - | - | 1,485,000.93 | - |
| | 1,669,795.85 | - | (184,794.92) | 1,485,000.93 | 1,485,000.93 | - | - | 1,485,000.93 | - |
| **FINAL** | **1,669,795.85** | **-** | **(184,794.92)** | **1,485,000.93** | **1,485,000.93** | **-** | **-** | **1,485,000.93** | **-** |

# RHA ANADARKO *▇▇▇▇▇▇823 ⌄

## Search Transactions

**Activity:** Date range; **Start date:** Nov 01, 2020; **End date:** Nov 30, 2020; **Type:** All

# Transactions

⏱ Pending    ● Posted          Total debits: -4,223,009.59 (68)    Total credits: +3,575,003.13 (19)

| | Date ⌄ | Description ⇅ | Debit ⇅ | Credit ⇅ | Balance |
|---|---|---|---|---|---|
| ● | Nov 30, 2020 | CHECK 410239 | 13,772.09 | | 1,669,795.85 |
| ● | Nov 30, 2020 | CHECK 410229 | 4,800.24 | | 1,683,567.94 |
| ● | Nov 30, 2020 | CHECK 410228 | 1,189.60 | | 1,688,368.18 |
| ● | Nov 30, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2712 2220 | 1,944.35 | | 1,689,557.78 |
| ● | Nov 30, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇▇▇4756 | | 256,651.31 | 1,691,502.13 |
| ● | Nov 27, 2020 | CHECK 410215 | 16,000.00 | | 1,434,850.82 |
| ● | Nov 27, 2020 | CHECK 410203 | 2,985.15 | | 1,450,850.82 |
| ● | Nov 27, 2020 | CHECK 410195 | 131.40 | | 1,453,835.97 |
| ● | Nov 27, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2712 2220 | 3,786.25 | | 1,453,967.37 |
| ● | Nov 27, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▇▇▇756 | | 202,017.37 | 1,457,753.62 |
| ● | Nov 25, 2020 | CHECK 410216 | 3,815.00 | | 1,255,736.25 |
| ● | Nov 25, 2020 | CHECK 410191 | 2,794.08 | | 1,259,551.25 |
| ● | Nov 25, 2020 | CHECK 410218 | 2,421.71 | | 1,262,345.33 |
| ● | Nov 25, 2020 | CHECK 410192 | 488.15 | | 1,264,767.04 |
| ● | Nov 25, 2020 | CHECK 410211 | 279.76 | | 1,265,255.19 |
| ● | Nov 25, 2020 | CHECK 410201 | 95.87 | | 1,265,534.95 |
| ● | Nov 25, 2020 | Thara Damodaran MD LLC Debtor in Possession | 262.50 | | 1,265,630.82 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Nov 25, 2020 | McKesson - Debtor in Possession | 153.21 | | 1,265,893.32 |
| Nov 25, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 1,613,799.16 | | 1,266,046.53 |
| Nov 25, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 720,753.10 | | 2,879,845.69 |
| Nov 25, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 604,818.23 | | 3,600,598.79 |
| Nov 25, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▮▮▮▮4756 | | 28,553.71 | 4,205,417.02 |
| Nov 24, 2020 | CHECK 410204 | 3,005.13 | | 4,176,863.31 |
| Nov 24, 2020 | CHECK 410217 | 2,422.16 | | 4,179,868.44 |
| Nov 24, 2020 | CHECK 410213 | 2,109.50 | | 4,182,290.60 |
| Nov 24, 2020 | CHECK 410200 | 1,045.16 | | 4,184,400.10 |
| Nov 24, 2020 | CHECK 410194 | 758.83 | | 4,185,445.26 |
| Nov 24, 2020 | CHECK 410214 | 683.36 | | 4,186,204.09 |
| Nov 24, 2020 | CHECK 410202 | 362.13 | | 4,186,887.45 |
| Nov 24, 2020 | CHECK 410199 | 162.69 | | 4,187,249.58 |
| Nov 24, 2020 | CHECK 410197 | 43.93 | | 4,187,412.27 |
| Nov 24, 2020 | CARDINAL HEALTH XXXXXXXXXX XXXXXX2712 2220 | 239.62 | | 4,187,456.20 |
| Nov 24, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▮▮▮▮4756 | | 44,620.50 | 4,187,695.82 |
| Nov 23, 2020 | CHECK 410208 | 1,280.20 | | 4,143,075.32 |
| Nov 23, 2020 | CHECK 410205 | 122.75 | | 4,144,355.52 |
| Nov 23, 2020 | CHECK 410196 | 25.00 | | 4,144,478.27 |
| Nov 23, 2020 | Outgoing Wire*FIRST STATE BANK fbo Southern Plain | 47,600.00 | | 4,144,503.27 |
| Nov 23, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ▮▮▮▮4756 | | 373,099.11 | 4,192,103.27 |
| Nov 20, 2020 | CHECK 410186 | 1,063.50 | | 3,819,004.16 |

| Date | Description | Debit | Credit | Balance |
|------|-------------|------:|-------:|--------:|
| Nov 20, 2020 | Outgoing Wire*New Direction Acute Dialysis LLC | 27,819.00 | | 3,820,067.66 |
| Nov 20, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 919,072.47 | 3,847,886.66 |
| Nov 19, 2020 | CHECK 410166 | 700.00 | | 2,928,814.19 |
| Nov 19, 2020 | Debtor in Possession | 5,000.00 | | 2,929,514.19 |
| Nov 19, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 57,257.85 | 2,934,514.19 |
| Nov 18, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 170,059.50 | 2,877,256.34 |
| Nov 17, 2020 | CHECK 410180 | 2,430.90 | | 2,707,196.84 |
| Nov 17, 2020 | CHECK 410157 | 695.00 | | 2,709,627.74 |
| Nov 17, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 471,267.92 | 2,710,322.74 |
| Nov 16, 2020 | CHECK 410179 | 2,358.58 | | 2,239,054.82 |
| Nov 16, 2020 | CHECK 410182 | 1,386.81 | | 2,241,413.40 |
| Nov 16, 2020 | CHECK 410183 | 1,352.10 | | 2,242,800.21 |
| Nov 16, 2020 | CHECK 410184 | 1,120.05 | | 2,244,152.31 |
| Nov 16, 2020 | CHECK 410185 | 889.17 | | 2,245,272.36 |
| Nov 16, 2020 | CHECK 410105 | 418.43 | | 2,246,161.53 |
| Nov 16, 2020 | CHECK 410181 | 145.48 | | 2,246,579.96 |
| Nov 16, 2020 | APWA UTILITY DD 18-3700-01 | 15,320.00 | | 2,246,725.44 |
| Nov 16, 2020 | ACH ALLIANCE 17-8596 | 2,811.00 | | 2,262,045.44 |
| Nov 16, 2020 | ACH ALLIANCE 17-8221 | 1,824.54 | | 2,264,856.44 |
| Nov 16, 2020 | APWA UTILITY DD 18-3750-01 | 678.00 | | 2,266,680.98 |
| Nov 16, 2020 | APWA UTILITY DD 18-3710-01 | 291.00 | | 2,267,358.98 |
| Nov 16, 2020 | APWA UTILITY DD 18-3740-01 | 140.00 | | 2,267,649.98 |
| Nov 16, 2020 | APWA UTILITY DD 18-3725-01 | 117.00 | | 2,267,789.98 |
| Nov 16, 2020 | APWA UTILITY DD 18-3730-01 | 48.00 | | 2,267,906.98 |

| Date ▾ | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Nov 16, 2020 | APWA UTILITY DD 18-3715-01 | 48.00 | | 2,267,954.98 |
| Nov 16, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 120,849.19 | 2,268,002.98 |
| Nov 13, 2020 | CHECK 410169 | 16,015.30 | | 2,147,153.79 |
| Nov 13, 2020 | CHECK 410189 | 2,351.87 | | 2,163,169.09 |
| Nov 13, 2020 | CHECK 410188 | 1,096.10 | | 2,165,520.96 |
| Nov 13, 2020 | CHECK 410190 | 900.00 | | 2,166,617.06 |
| Nov 13, 2020 | CHECK 410067 | 623.71 | | 2,167,517.06 |
| Nov 13, 2020 | Cardinal Account 727654 Debtor in Possession | 7,582.48 | | 2,168,140.77 |
| Nov 13, 2020 | RHA ANADARKO INC Medline 103013017 | 1,592.45 | | 2,175,723.25 |
| Nov 13, 2020 | Outgoing Wire*First Physicians Business Solutions | 23,000.00 | | 2,177,315.70 |
| Nov 13, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 216,839.19 | 2,200,315.70 |
| Nov 12, 2020 | CHECK 410177 | 3,000.00 | | 1,983,476.51 |
| Nov 12, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 97,989.52 | 1,986,476.51 |
| Nov 10, 2020 | Cardinal Account 727654 Debtor in Possession | 47,580.32 | | 1,888,486.99 |
| Nov 10, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 34,793.45 | 1,936,067.31 |
| Nov 09, 2020 | CHECK 410159 | 41.58 | | 1,901,273.86 |
| Nov 09, 2020 | Outgoing Wire*FIRST PHYSICIANS RESOURCES LLC | 997,377.25 | | 1,901,315.44 |
| Nov 09, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 54,847.14 | 2,898,692.69 |
| Nov 06, 2020 | CHECK 410161 | 1,041.66 | | 2,843,845.55 |
| Nov 06, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 134,330.08 | 2,844,887.21 |

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| ● Nov 05, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 142,963.79 | 2,710,557.13 |
| ● Nov 04, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 86,240.60 | 2,567,593.34 |
| ● Nov 03, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 66,901.52 | 2,481,352.74 |
| ● Nov 02, 2020 | TRANSFER FROM COMMERCIAL ACCOUNT ████4756 | | 96,648.91 | 2,414,451.22 |

| Valliance Bank - Acct # 4756 | | | |
|---|---|---|---|
| Healthland - GL# 1010-011, Bank Code 01 | | | |
| | **11/30/2020** | | |
| Balance per Bank - Operating | $ | - | s/b 0.00 |
| Deposits in transit | $ | - | |
| Outstanding checks | $ | - | |
| Corrected cash balance | $ | - | |
| | | | |
| Balance per Books | $ | - | s/b 0.00 |
| Bank Deposits not recorded | $ | - | |
| Bank charges not recorded | $ | - | |
| Corrected cash balance | $ | - | |
| | | | |
| **HL Out of Balance** | $ | - | |

| Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|
| **11/1/2020** | | | | | | | | | |
| 11/6/2020 | | | | | | | | | |
| 11/13/2020 | | | | | | | | | |
| 11/20/2020 | | | | | | | | | |
| 11/27/2020 | | | | | | | | | |
| 11/30/2020 | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| **FINAL** | - | - | - | - | - | - | - | - | - |

# RHA ANADARKO – 4756 ⌄

## Search Transactions

**Activity:** Date range; **Start date:** Nov 01, 2020; **End date:** Nov 30, 2020; **Type:** All

## Transactions

🕐 Pending    ● Posted    Total debits: -3,604,520.90 (25)    Total credits: +3,604,520.90 (163)

| | Date ▾ | Description ↕ | Debit ↕ | Credit ↕ | Balance |
|---|---|---|---|---|---|
| ● | Nov 30, 2020 | TRANSFER TO COMMERCIAL ACCOUN T ▇▇▇▇823 | 256,651.31 | | 0.00 |
| ● | Nov 30, 2020 | HCCLAIMPMT NOVITAS SOLUTION TR N*1*EFT0653047*1205296137*000004311 \ | | 149,743.94 | 256,651.31 |
| ● | Nov 30, 2020 | HCCLAIMPMT NOVITAS SOLUTION TR N*1*EFT0652877*1205296137*000004311 \ | | 34,240.00 | 106,907.37 |
| ● | Nov 30, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20330E 23711810*1361236610*CP20201125E237118 10 | | 32,457.49 | 72,667.37 |
| ● | Nov 30, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20330E 23711830*1361236610*CP20201125E23711 830 | | 3,520.00 | 40,209.88 |
| ● | Nov 30, 2020 | HCCLAIMPMT FEP BCBSOK TRN*1*C20 330E28757260*1361236610*CP20201125E 28757260 | | 2,459.87 | 36,689.88 |
| ● | Nov 30, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*9827 64165*1341858379\ | | 1,769.79 | 34,230.01 |
| ● | Nov 30, 2020 | HCCLAIMPMT FEP BCBSOK TRN*1*C20 330E28757270*1361236610*CP20201125E 28757270 | | 1,760.00 | 32,460.22 |
| ● | Nov 30, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20330E 23711820*1361236610*CP20201125E23711 820 | | 1,760.00 | 30,700.22 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Nov 30, 2020 | HCCLAIMPMT NOVITAS TRN*1*890910838 *1205296137~ | | 232.48 | 28,940.22 |
| Nov 30, 2020 | Square Inc 201130P2 L201302368444 | | 55.04 | 28,707.74 |
| Nov 30, 2020 | LOCKBOX DEPOSIT 12 | | 28,652.70 | 28,652.70 |
| Nov 27, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▇823 | 202,017.37 | | 0.00 |
| Nov 27, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0652821*1205296137*000004311\ | | 148,158.52 | 202,017.37 |
| Nov 27, 2020 | HCCLAIMPMT HUMANA GOVT BUSI TRN* 1*2210349033*1611241225*WPSEAST \ | | 38,700.95 | 53,858.85 |
| Nov 27, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*982633 859*1341858379\ | | 1,327.28 | 15,157.90 |
| Nov 27, 2020 | Square Inc 201126P2 L201302318859 | | 54.36 | 13,830.62 |
| Nov 27, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 50.00 | 13,776.26 |
| Nov 27, 2020 | LOCKBOX DEPOSIT 12 | | 13,726.26 | 13,726.26 |
| Nov 25, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▇823 | 28,553.71 | | 0.00 |
| Nov 25, 2020 | MEDICAID HEALTH CARE AUTH TRN*1*0 10349578*1731476619*\ | | 23,633.61 | 28,553.71 |
| Nov 25, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0652575*1205296137*000004311\ | | 2,810.72 | 4,920.10 |
| Nov 25, 2020 | MEDICAID HEALTH CARE AUTH TRN*1*0 10349577*1731476619*\ | | 727.69 | 2,109.38 |
| Nov 25, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 150.00 | 1,381.69 |
| Nov 25, 2020 | Square Inc 201125P2 L201302298963 | | 24.83 | 1,231.69 |
| Nov 25, 2020 | REMOTE DEPOSIT | | 920.37 | 1,206.86 |
| Nov 25, 2020 | DEPOSIT | | 185.01 | 286.49 |
| Nov 25, 2020 | DEPOSIT | | 101.48 | 101.48 |
| Nov 24, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▇823 | 44,620.50 | | 0.00 |

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| ● Nov 24, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0652358*1205296137*000004311\ | | 11,024.65 | 44,620.50 |
| ● Nov 24, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*820324 000248135*1066033492\ | | 800.25 | 33,595.85 |
| ● Nov 24, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*820324 000248133*1066033492\ | | 630.00 | 32,795.60 |
| ● Nov 24, 2020 | HCCLAIMPMT NOVITAS TRN*1*890901586 *1205296137~ | | 165.88 | 32,165.60 |
| ● Nov 24, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*982422 029*1341858379\ | | 142.58 | 31,999.72 |
| ● Nov 24, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 100.00 | 31,857.14 |
| ● Nov 24, 2020 | 36 TREAS 310 MISC PAY 260532528360012 | | 53.94 | 31,757.14 |
| ● Nov 24, 2020 | Square Inc 201124P2 L201302278663 | | 12.63 | 31,703.20 |
| ● Nov 24, 2020 | LOCKBOX DEPOSIT 12 | | 31,690.57 | 31,690.57 |
| ● Nov 23, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮▮▮823 | 373,099.11 | | 0.00 |
| ● Nov 23, 2020 | CARDINAL HEALTH XXXXXXXXXX XXX XXX7654 2220 | 21,080.49 | | 373,099.11 |
| ● Nov 23, 2020 | CARDINAL HEALTH XXXXXXXXXX XXX XXX2711 2220 | 2,169.60 | | 394,179.60 |
| ● Nov 23, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0652185*1205296137*000004311\ | | 320,362.00 | 396,349.20 |
| ● Nov 23, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0652136*1205296137*000004311\ | | 27,689.79 | 75,987.20 |
| ● Nov 23, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20324E23 658290*1361236610*CP20201119E23658290 | | 6,828.42 | 48,297.41 |
| ● Nov 23, 2020 | HCCLAIMPMT FEP BCBSOK TRN*1*C2032 4E28737720*1361236610*CP20201119E28737 720 | | 5,392.54 | 41,468.99 |
| ● Nov 23, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*982323 768*1341858379\ | | 3,627.34 | 36,076.45 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| Nov 23, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 1,133.77 | 32,449.11 |
| Nov 23, 2020 | HCCLAIMPMT NOVITAS TRN*1*890897613 *1205296137~ | | 171.07 | 31,315.34 |
| Nov 23, 2020 | Square Inc 201123P2 L201302236803 | | 61.05 | 31,144.27 |
| Nov 23, 2020 | LOCKBOX DEPOSIT 12 | | 31,083.22 | 31,083.22 |
| Nov 20, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███823 | 919,072.47 | | 0.00 |
| Nov 20, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0651959*1205296137*000004311\ | | 746,727.81 | 919,072.47 |
| Nov 20, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*982213 252*1341858379\ | | 86,169.44 | 172,344.66 |
| Nov 20, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0651900*1205296137*000004311\ | | 69,092.20 | 86,175.22 |
| Nov 20, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981958 133*1341858379\ | | 3,431.14 | 17,083.02 |
| Nov 20, 2020 | HCCLAIMPMT HUMANA GOVT BUSI TRN* 1*2210282863*1611241225*WPSEAST \ | | 1,821.72 | 13,651.88 |
| Nov 20, 2020 | HCCLAIMPMT NOVITAS TRN*1*890893580 *1205296137~ | | 623.48 | 11,830.16 |
| Nov 20, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*982213 253*1341858379\ | | 148.36 | 11,206.68 |
| Nov 20, 2020 | Square Inc 201120P2 L201302164345 | | 69.65 | 11,058.32 |
| Nov 20, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 50.00 | 10,988.67 |
| Nov 20, 2020 | LOCKBOX DEPOSIT 12 | | 10,938.67 | 10,938.67 |
| Nov 19, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███823 | 57,257.85 | | 0.00 |
| Nov 19, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0651668*1205296137*000004311\ | | 6,517.35 | 57,257.85 |
| Nov 19, 2020 | HCCLAIMPMT AETNA H09 TRN*1*1611162 00305455*1066033492\ | | 3,627.81 | 50,740.50 |

| Date | Description | Debit | Credit | Balance |
|------|-------------|------:|-------:|--------:|
| Nov 19, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*982060 950*1341858379\ | | 159.39 | 47,112.69 |
| Nov 19, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 75.16 | 46,953.30 |
| Nov 19, 2020 | Square Inc 201119P2 L201302127951 | | 67.50 | 46,878.14 |
| Nov 19, 2020 | HCCLAIMPMT NOVITAS TRN*1*890889471 *1205296137~ | | 45.61 | 46,810.64 |
| Nov 19, 2020 | LOCKBOX DEPOSIT 12 | | 39,524.51 | 46,765.03 |
| Nov 19, 2020 | REMOTE DEPOSIT | | 7,240.52 | 7,240.52 |
| Nov 18, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮823 | 170,059.50 | | 0.00 |
| Nov 18, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0651500*1205296137*000004311\ | | 155,660.83 | 170,059.50 |
| Nov 18, 2020 | MEDICAID HEALTH CARE AUTH TRN*1*0 10341993*1731476619*\ | | 4,620.87 | 14,398.67 |
| Nov 18, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 701012194*1066033492\ | | 4,309.57 | 9,777.80 |
| Nov 18, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 3,256.38 | 5,468.23 |
| Nov 18, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 801009407*1066033492\ | | 1,885.60 | 2,211.85 |
| Nov 18, 2020 | MEDICAID HEALTH CARE AUTH TRN*1*0 10341992*1731476619*\ | | 192.12 | 326.25 |
| Nov 18, 2020 | Square Inc 201118P2 L201302100182 | | 79.23 | 134.13 |
| Nov 18, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 701012195*1066033492\ | | 54.90 | 54.90 |
| Nov 17, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮823 | 471,267.92 | | 0.00 |
| Nov 17, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0651154*1205296137*000004311\ | | 51,758.00 | 471,267.92 |
| Nov 17, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0651223*1205296137*000004311\ | | 28,770.26 | 419,509.92 |
| Nov 17, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 1,994.93 | 390,739.66 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| ● Nov 17, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981859 489*1341858379\ | | 1,767.19 | 388,744.73 |
| ● Nov 17, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*820317 000275723*1066033492\ | | 349.25 | 386,977.54 |
| ● Nov 17, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 601013393*1066033492\ | | 168.02 | 386,628.29 |
| ● Nov 17, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 601013394*1066033492\ | | 100.81 | 386,460.27 |
| ● Nov 17, 2020 | Square Inc 201117P2 L201302079592 | | 44.04 | 386,359.46 |
| ● Nov 17, 2020 | LOCKBOX DEPOSIT 12 | | 386,315.42 | 386,315.42 |
| ● Nov 16, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███823 | 120,849.19 | | 0.00 |
| ● Nov 16, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650930*1205296137*000004311\ | | 66,899.00 | 120,849.19 |
| ● Nov 16, 2020 | HCCLAIMPMT HUMANA GOVT BUSI TRN* 1*2210192388*1611241225*WPSEAST \ | | 17,502.26 | 53,950.19 |
| ● Nov 16, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 17,211.01 | 36,447.93 |
| ● Nov 16, 2020 | HCCLAIMPMT FEP BCBSOK TRN*1*C2031 7E28718080*1361236610*CP20201112E28718 080 | | 8,172.58 | 19,236.92 |
| ● Nov 16, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20317E23 604990*1361236610*CP20201112E23604990 | | 6,889.06 | 11,064.34 |
| ● Nov 16, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650997*1205296137*000004311\ | | 336.13 | 4,175.28 |
| ● Nov 16, 2020 | HCCLAIMPMT NOVITAS TRN*1*890877411 *1205296137~ | | 267.39 | 3,839.15 |
| ● Nov 16, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20317E23 604980*1361236610*CP20201112E23604980 | | 187.91 | 3,571.76 |
| ● Nov 16, 2020 | Square Inc 201116P2 L201302037586 | | 69.43 | 3,383.85 |
| ● Nov 16, 2020 | LOCKBOX DEPOSIT 12 | | 3,314.42 | 3,314.42 |

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| ● Nov 13, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮823 | 216,839.19 | | 0.00 |
| ● Nov 13, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650815*1205296137*000004311\ | | 120,142.17 | 216,839.19 |
| ● Nov 13, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650679*1205296137*000004311\ | | 70,243.00 | 96,697.02 |
| ● Nov 13, 2020 | HCCLAIMPMT HUMANA GOVT BUSI TRN* 1*2210164274*1611241225*WPSEAST \ | | 16,709.30 | 26,454.02 |
| ● Nov 13, 2020 | HCCLAIMPMT AETNA H09 TRN*1*1611092 00301080*1066033492\ | | 8,666.94 | 9,744.72 |
| ● Nov 13, 2020 | HCCLAIMPMT CIGNA TRN*1*20111009003 0730*1591031071\ | | 418.08 | 1,077.78 |
| ● Nov 13, 2020 | HCCLAIMPMT NOVITAS TRN*1*890872539 *1205296137~ | | 233.75 | 659.70 |
| ● Nov 13, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981520 076*1341858379\ | | 180.73 | 425.95 |
| ● Nov 13, 2020 | HCCLAIMPMT CIGNA TRN*1*20111009003 0731*1591031071\ | | 66.96 | 245.22 |
| ● Nov 13, 2020 | Square Inc 201113P2 L201301965527 | | 48.92 | 178.26 |
| ● Nov 13, 2020 | LOCKBOX DEPOSIT 12 | | 129.34 | 129.34 |
| ● Nov 12, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮7823 | 97,989.52 | | 0.00 |
| ● Nov 12, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 52,425.16 | 97,989.52 |
| ● Nov 12, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981425 297*1341858379\ | | 18,000.87 | 45,564.36 |
| ● Nov 12, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650548*1205296137*000004311\ | | 13,092.45 | 27,563.49 |
| ● Nov 12, 2020 | MEDICAID HEALTH CARE AUTH TRN*1*0 10334361*1731476619*\ | | 11,900.46 | 14,471.04 |
| ● Nov 12, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 101013192*1066033492\ | | 1,944.35 | 2,570.58 |

| Date ▾ | Description ⇅ | Debit ⇅ | Credit ⇅ | Balance |
|--------|---------------|---------|----------|---------|
| Nov 12, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 001012620*1066033492\ | | 389.51 | 626.23 |
| Nov 12, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882031 101013193*1066033492\ | | 60.39 | 236.72 |
| Nov 12, 2020 | Square Inc 201111P2 L201301917472 | | 52.54 | 176.33 |
| Nov 12, 2020 | Square Inc 201112P2 L201301937396 | | 35.79 | 123.79 |
| Nov 12, 2020 | LOCKBOX DEPOSIT 12 | | 88.00 | 88.00 |
| Nov 10, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███823 | 34,793.45 | | 0.00 |
| Nov 10, 2020 | Analysis Charges | 933.04 | | 34,793.45 |
| Nov 10, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650359*1205296137*000004311\ | | 14,320.28 | 35,726.49 |
| Nov 10, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981330 507*1341858379\ | | 9,025.09 | 21,406.21 |
| Nov 10, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*820310 000240555*1066033492\ | | 2,292.46 | 12,381.12 |
| Nov 10, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882030 901015622*1066033492\ | | 110.89 | 10,088.66 |
| Nov 10, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 50.00 | 9,977.77 |
| Nov 10, 2020 | Square Inc 201110P2 L201301897053 | | 44.47 | 9,927.77 |
| Nov 10, 2020 | LOCKBOX DEPOSIT 12 | | 9,883.30 | 9,883.30 |
| Nov 09, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███823 | 54,847.14 | | 0.00 |
| Nov 09, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0650143*1205296137*000004311\ | | 27,763.64 | 54,847.14 |
| Nov 09, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20310E23 553110*1361236610*CP20201105E23553110 | | 9,338.28 | 27,083.50 |
| Nov 09, 2020 | HCCLAIMPMT FEP BCBSOK TRN*1*C2031 0E28698940*1361236610*CP20201105E28698 940 | | 1,961.09 | 17,745.22 |

| Date ▾ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
|---|---|---|---|---|
| Nov 09, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981222 871*1341858379\ | | 1,674.00 | 15,784.13 |
| Nov 09, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882030 801006394*1066033492\ | | 174.30 | 14,110.13 |
| Nov 09, 2020 | Square Inc 201109P2 L201301855781 | | 58.89 | 13,935.83 |
| Nov 09, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20310E23 553120*1361236610*CP20201105E23553120 | | 50.00 | 13,876.94 |
| Nov 09, 2020 | REMOTE DEPOSIT | | 12,684.09 | 13,826.94 |
| Nov 09, 2020 | LOCKBOX DEPOSIT 12 | | 1,142.85 | 1,142.85 |
| Nov 06, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▉823 | 134,330.08 | | 0.00 |
| Nov 06, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0649855*1205296137*000004311\ | | 41,415.00 | 134,330.08 |
| Nov 06, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 40,539.31 | 92,915.08 |
| Nov 06, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0649921*1205296137*000004311\ | | 12,191.94 | 52,375.77 |
| Nov 06, 2020 | HCCLAIMPMT HUMANA GOVT BUSI TRN* 1*2210075526*1611241225*WPSEAST \ | | 11,963.64 | 40,183.83 |
| Nov 06, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*981098 616*1341858379\ | | 316.03 | 28,220.19 |
| Nov 06, 2020 | Square Inc 201106P2 L201301785332 | | 10.59 | 27,904.16 |
| Nov 06, 2020 | LOCKBOX DEPOSIT 12 | | 23,562.18 | 27,893.57 |
| Nov 06, 2020 | DEPOSIT | | 3,102.75 | 4,331.39 |
| Nov 06, 2020 | DEPOSIT | | 1,214.58 | 1,228.64 |
| Nov 06, 2020 | DEPOSIT | | 14.06 | 14.06 |
| Nov 05, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▉823 | 142,963.79 | | 0.00 |
| Nov 05, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0649756*1205296137*000004311\ | | 77,764.04 | 142,963.79 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| ● Nov 05, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0649626*1205296137*000004311\ | | 49,822.00 | 65,199.75 |
| ● Nov 05, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*980941 899*1341858379\ | | 14,333.42 | 15,377.75 |
| ● Nov 05, 2020 | HCCLAIMPMT NOVITAS TRN*1*890851748 *1205296137~ | | 556.58 | 1,044.33 |
| ● Nov 05, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*980941 900*1341858379\ | | 396.81 | 487.75 |
| ● Nov 05, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*820307 000304894*1066033492\ | | 90.94 | 90.94 |
| ● Nov 04, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮▮823 | 86,240.60 | | 0.00 |
| ● Nov 04, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0649471*1205296137*000004311\ | | 65,342.50 | 86,240.60 |
| ● Nov 04, 2020 | MEDICAID HEALTH CARE AUTH TRN*1*0 10326829*1731476619*\ | | 17,909.55 | 20,898.10 |
| ● Nov 04, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*980840 345*1341858379\ | | 1,760.08 | 2,988.55 |
| ● Nov 04, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 350.00 | 1,228.47 |
| ● Nov 04, 2020 | HCCLAIMPMT NOVITAS TRN*1*890847751 *1205296137~ | | 166.01 | 878.47 |
| ● Nov 04, 2020 | Square Inc 201104P2 L201301718550 | | 66.62 | 712.46 |
| ● Nov 04, 2020 | LOCKBOX DEPOSIT 12 | | 645.84 | 645.84 |
| ● Nov 03, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ▮▮823 | 66,901.52 | | 0.00 |
| ● Nov 03, 2020 | Loyale LLC TPHA749Fee 002 | 2,342.19 | | 66,901.52 |
| ● Nov 03, 2020 | HCCLAIMPMT NOVITAS TRN*1*890843935 *1205296137~ | | 255.40 | 69,243.71 |
| ● Nov 03, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*980748 758*1341858379\ | | 241.75 | 68,988.31 |

Checking account

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| Nov 03, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*820303 000241579*1066033492\ | | 236.82 | 68,746.56 |
| Nov 03, 2020 | HCCLAIMPMT AETNA AS01 TRN*1*882030 201002488*1066033492\ | | 178.00 | 68,509.74 |
| Nov 03, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 140.00 | 68,331.74 |
| Nov 03, 2020 | Square Inc 201103P2 L201301698292 | | 44.06 | 68,191.74 |
| Nov 03, 2020 | LOCKBOX DEPOSIT 12 | | 68,147.68 | 68,147.68 |
| Nov 02, 2020 | TRANSFER TO COMMERCIAL ACCOUNT 1 ███823 | 96,648.91 | | 0.00 |
| Nov 02, 2020 | HOSPITAL EQUIP ANADARKO HERC Anadarko | 2,945.00 | | 96,648.91 |
| Nov 02, 2020 | BANKCARD MERCH FEES 94890714600659 3 | 47.45 | | 99,593.91 |
| Nov 02, 2020 | HCCLAIMPMT NOVITAS SOLUTION TRN* 1*EFT0649013*1205296137*000004311\ | | 31,006.97 | 99,641.36 |
| Nov 02, 2020 | LOYALEHLTH SV9T XXXXXX3729 | | 16,574.90 | 68,634.39 |
| Nov 02, 2020 | HCCLAIMPMT HNB - ECHO TRN*1*980652 664*1341858379\ | | 13,067.39 | 52,059.49 |
| Nov 02, 2020 | HCCLAIMPMT FEP BCBSOK TRN*1*C2030 3E28680120*1361236610*CP20201029E28680 120 | | 5,853.11 | 38,992.10 |
| Nov 02, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20303E23 501360*1361236610*CP20201029E23501360 | | 3,108.62 | 33,138.99 |
| Nov 02, 2020 | HCCLAIMPMT NOVITAS TRN*1*890840353 *1205296137~ | | 183.17 | 30,030.37 |
| Nov 02, 2020 | Square Inc 201102P2 L201301655875 | | 68.72 | 29,847.20 |
| Nov 02, 2020 | HCCLAIMPMT BCBSOK TRN*1*C20303E23 501370*1361236610*CP20201029E23501370 | | 50.00 | 29,778.48 |
| Nov 02, 2020 | LOCKBOX DEPOSIT 12 | | 29,728.48 | 29,728.48 |

| Valliance Bank - Acct ▮▮▮ 7450 | | |
|---|---|---|
| **Healthland - GL# 1143-011, Bank Code 07** | | |
| **11/30/2020** | | |
| Balance per Bank - Grant Funds | $ | 92,220.19 |
| Deposits in transit | $ | - |
| Outstanding checks | $ | - |
| Corrected cash balance | $ | **92,220.19** |
| | | |
| Balance per Books | $ | 92,220.19 |
| Bank Deposits not recorded | $ | - |
| Bank charges not recorded | $ | - |
| Corrected cash balance | $ | **92,220.19** |
| | | |
| **Out of Balance** | $ | - |

| Date | Balance per Bank | Deposits in transit | Outstanding checks | Corrected cash balance | GL Balance | Non-Recorded Debits | Non-Recorded Credits | Actual Cash Balance | Difference |
|---|---|---|---|---|---|---|---|---|---|
| **11/1/2020** | | | | | | | | | |
| 11/6/2020 | | | | | | | | | |
| 11/13/2020 | | | | | | | | | |
| 11/20/2020 | | | | | | | | | |
| 11/27/2020 | | | | | | | | | |
| 11/30/2020 | 92,220.19 | - | - | 92,220.19 | 92,220.19 | - | - | 92,220.19 | - |
| | 92,220.19 | - | - | 92,220.19 | 92,220.19 | - | - | 92,220.19 | - |
| | 92,220.19 | - | - | 92,220.19 | 92,220.19 | - | - | 92,220.19 | - |
| | 92,220.19 | - | - | 92,220.19 | 92,220.19 | - | - | 92,220.19 | - |
| **FINAL** | **92,220.19** | - | - | **92,220.19** | **92,220.19** | - | - | **92,220.19** | - |

# ANADARKO GRANT FUND ACCT – 7450  

## Search Transactions

**Activity:** Date range; **Start date:** Nov 01, 2020; **End date:** Nov 30, 2020; **Type:** All

## Transactions

🟠 Pending   🟢 Posted                                    Total debits: -0.00 (0)    Total credits: +0.00 (0)

| Date ⬇ | Description ⇕ | Debit ⇕ | Credit ⇕ | Balance |
| --- | --- | --- | --- | --- |

There are no transactions for this account that meet your search criteria.

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA ANADARKO, INC**                         **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                          Period Ending: 11/30/2020

**NAME OF BANK:**   Valliance Bank                           **BRANCH:**

**ACCOUNT NAME:**  RHA Anadarko                              **ACCOUNT #:**                    xx7823

**PURPOSE OF ACCOUNT: OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/06/2020 | 410161 | Oklahoma Foundation For Medical Quality | H. Medical & Patient Care Supplies | 1,041.66 |
| 11/09/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 997,377.25 |
| 11/09/2020 | 410159 | McDuffey Auto Supply, Inc. | V. Vehicle Expenses | 41.58 |
| 11/10/2020 | Debit | Cardinal Account 727654 | H. Medical & Patient Care Supplies | 47,580.32 |
| 11/12/2020 | 410177 | VersaBadge, LLC | W. Other Operating Expenses (See MOR-3) | 3,000.00 |
| 11/13/2020 | 410067 | Clifford Power | U. Utilities | 623.71 |
| 11/13/2020 | 410190 | Organogenesis Inc. | H. Medical & Patient Care Supplies | 900.00 |
| 11/13/2020 | 410188 | The Home Depot Pro | H. Medical & Patient Care Supplies | 1,096.10 |
| 11/13/2020 | 410189 | US Food Service | H. Medical & Patient Care Supplies | 2,351.87 |
| 11/13/2020 | 410169 | Sizewise Rentals | G. Leases | 16,015.30 |
| 11/13/2020 | Wire | First Physicians Business Solutions | L. First Physicians | 23,000.00 |
| 11/13/2020 | Debit | RHA Anadarko Inc Medline 103013017 | H. Medical & Patient Care Supplies | 1,592.45 |
| 11/16/2020 | Debit | Cardinal Account 727654 | H. Medical & Patient Care Supplies | 7,582.48 |
| 11/16/2020 | 410181 | AT&T #405.247.5004 | R. Telephone | 145.48 |
| 11/16/2020 | 410105 | Armstrong Medical Insturies Inc. | H. Medical & Patient Care Supplies | 418.43 |
| 11/16/2020 | 410185 | Novarad | H. Medical & Patient Care Supplies | 889.17 |
| 11/16/2020 | 410184 | NewCall Communications | R. Telephone | 1,120.05 |
| 11/16/2020 | 410183 | Medline Industries, Inc. | H. Medical & Patient Care Supplies | 1,352.10 |
| 11/16/2020 | 410182 | Henry Schein | H. Medical & Patient Care Supplies | 1,386.81 |
| 11/16/2020 | 410179 | Angelica - Dallas | H. Medical & Patient Care Supplies | 2,358.58 |
| 11/16/2020 | Debit | APWA Utility DD 18-3715-01 | U. Utilities | 48.00 |
| 11/16/2020 | Debit | APWA Utility DD 18-3730-01 | U. Utilities | 48.00 |
| 11/16/2020 | Debit | APWA Utility DD 18-3725-01 | U. Utilities | 117.00 |
| 11/16/2020 | Debit | APWA Utility DD 18-3740-01 | U. Utilities | 140.00 |
| 11/16/2020 | Debit | APWA Utility DD 18-3710-01 | U. Utilities | 291.00 |
| 11/16/2020 | Debit | APWA Utility DD 18-3750-01 | U. Utilities | 678.00 |
| 11/16/2020 | Debit | Alliance Funding | N. Secured Creditors Payments (See Attach. 2) | 1,824.54 |
| 11/16/2020 | Debit | Alliance Funding | N. Secured Creditors Payments (See Attach. 2) | 2,811.00 |
| 11/16/2020 | Debit | APWA Utility DD 18-3700-01 | U. Utilities | 15,320.00 |
| 11/17/2020 | 410157 | Leap Surgical | H. Medical & Patient Care Supplies | 695.00 |
| 11/17/2020 | 410180 | Applied Medical | H. Medical & Patient Care Supplies | 2,430.90 |
| 11/19/2020 | 410166 | Rajaram, MD, PLLC | C. Contract Labor | 700.00 |
| 11/19/2020 | Debit | Owens and Minor | H. Medical & Patient Care Supplies | 5,000.00 |
| 11/20/2020 | Wire | New Direction Acute Dialysis LLC | C. Contract Labor | 27,819.00 |
| 11/20/2020 | 410186 | Prista Corporation | W. Other Operating Expenses (See MOR-3) | 1,063.50 |
| 11/23/2020 | 410196 | Diagnostic Lab of OK (53634) | H. Medical & Patient Care Supplies | 25.00 |
| 11/23/2020 | 410205 | Insight Direct | H. Medical & Patient Care Supplies | 122.75 |
| 11/23/2020 | 410208 | KCI, USA | H. Medical & Patient Care Supplies | 1,280.20 |
| 11/23/2020 | Wire | First State Bank fbo Southern Plain | B. Bank Charges | 47,600.00 |
| 11/24/2020 | 410197 | Digital Transcription Systems, Inc. | R. Telephone | 43.93 |
| 11/24/2020 | 410199 | Encore Energy Services, Inc. | U. Utilities | 162.69 |
| 11/24/2020 | 410202 | First Choice Coffee Services | H. Medical & Patient Care Supplies | 362.13 |
| 11/24/2020 | 410214 | Smith & Nephew | H. Medical & Patient Care Supplies | 683.36 |
| 11/24/2020 | 410194 | AT&T 831.000.7280 901 (Internet) | R. Telephone | 758.83 |
| 11/24/2020 | 410200 | Evident CPSI (Healthland) | H. Medical & Patient Care Supplies | 1,045.16 |
| 11/24/2020 | 410213 | Quidel Corporation | H. Medical & Patient Care Supplies | 2,109.50 |
| 11/24/2020 | 410217 | The Home Depot Pro | H. Medical & Patient Care Supplies | 2,422.16 |
| 11/24/2020 | 410204 | Hill-Rom | H. Medical & Patient Care Supplies | 3,005.13 |
| 11/24/2020 | Debit | Cardinal Health xxo27122220 | H. Medical & Patient Care Supplies | 239.62 |
| 11/25/2020 | 410201 | Experian Health, Inc. | H. Medical & Patient Care Supplies | 95.87 |
| 11/25/2020 | 410211 | Orkin-Lawton OK | M. Repairs & Maintenance | 279.76 |
| 11/25/2020 | 410192 | Agiliti Health, Inc. | H. Medical & Patient Care Supplies | 488.15 |
| 11/25/2020 | 410218 | Anesthesia Service | C. Contract Labor | 2,421.71 |
| 11/25/2020 | 410191 | Abbott of Care | H. Medical & Patient Care Supplies | 2,794.08 |
| 11/25/2020 | 410216 | Stability Biologics | H. Medical & Patient Care Supplies | 3,815.00 |
| 11/25/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 604,818.23 |
| 11/25/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 720,753.10 |
| 11/25/2020 | Wire | First Physicians Resources LLC | L. First Physicians | 1,613,799.16 |
| 11/25/2020 | Debit | McKesson | H. Medical & Patient Care Supplies | 153.21 |
| 11/25/2020 | Debit | Thara Damodaran MD LLC | C. Contract Labor | 262.50 |
| 11/27/2020 | 410195 | C and R Print Shop, Inc | W. Other Operating Expenses (See MOR-3) | 131.40 |
| 11/27/2020 | 410203 | Henry Schein | H. Medical & Patient Care Supplies | 2,985.15 |
| 11/27/2020 | 410215 | Southern Spine, LLC | C. Contract Labor | 16,000.00 |
| 11/27/2020 | Debit | Cardinal Health xxo27122220 | H. Medical & Patient Care Supplies | 3,786.25 |
| 11/30/2020 | 410228 | Insight Direct | H. Medical & Patient Care Supplies | 1,189.60 |
| 11/30/2020 | 410229 | KCI, USA | H. Medical & Patient Care Supplies | 4,800.24 |
| 11/30/2020 | 410239 | US Food Service | H. Medical & Patient Care Supplies | 13,772.09 |
| 11/30/2020 | Debit | Cardinal Health xxo27122220 | H. Medical & Patient Care Supplies | 1,944.35 |
| **TOTAL AMOUNT** | | | | **$  4,223,009.59** |

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA ANADARKO, INC**

**Case Number: 20-13483**

Report Period Beginning: 10/25/2020

Period Ending: 11/30/2020

**NAME OF BANK:**  Valliance Bank

**BRANCH:**

**ACCOUNT NAME:**  RHA Anadarko

**ACCOUNT #:**  ████756

**PURPOSE OF ACCOUNT: OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| 10/26/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 58,309.81 |
| 10/27/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 23,353.00 |
| 10/28/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 102,765.82 |
| 10/29/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 135,893.46 |
| 10/30/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 229,722.43 |
| 11/02/2020 | Debit | Bankcard Merch Fee 948907146006593 | B. Bank Charges | 47.45 |
| 11/02/2020 | Debit | Hospital Equip Anadarko Herc Anadarko | H. Medical & Patient Care Supplies | 2,945.00 |
| 11/02/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 96,648.91 |
| 11/03/2020 | Debit | Loyale LLC TPHA749Fee002 | H. Medical & Patient Care Supplies | 2,342.19 |
| 11/03/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 66,901.52 |
| 11/04/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 86,240.60 |
| 11/05/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 142,963.79 |
| 11/06/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 134,330.08 |
| 11/09/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 54,847.14 |
| 11/10/2020 | Debit | Analysis Charges | B. Bank Charges | 933.04 |
| 11/10/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 34,793.45 |
| 11/12/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 97,989.52 |
| 11/13/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 216,839.19 |
| 11/16/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 120,849.19 |
| 11/17/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 471,267.92 |
| 11/18/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 170,059.50 |
| 11/19/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 57,257.85 |
| 11/20/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 919,072.47 |
| 11/23/2020 | Debit | Cardinal Health xxx27711 2220 | H. Medical & Patient Care Supplies | 2,169.60 |
| 11/23/2020 | Debit | Cardinal Health xxx7654 2220 | H. Medical & Patient Care Supplies | 21,080.49 |
| 11/23/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 373,099.11 |
| 11/24/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 44,620.50 |
| 11/25/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 28,553.71 |
| 11/27/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 202,017.37 |
| 11/30/2020 | Transfer | Transfer to Commercial Account ███823 | W. Other Operating Expenses (See MOR-3) | 256,651.31 |

**TOTAL AMOUNT**  **$    4,154,565.42**

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA ANADARKO, INC**                    **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                      Period Ending: 11/30/2020

**NAME OF BANK:**  Valliance Bank                        **BRANCH:**

**ACCOUNT NAME:**  Anadarko Debit Card Acct              **ACCOUNT #:**            707

**PURPOSE OF ACCOUNT: OPERATING**

 Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this
report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|

**NO TRANSACTIONS DURING THIS TIME PERIOD**

**TOTAL AMOUNT**                                                          $          -

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor: RHA ANADARKO, INC**                                  **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                                    Period Ending: 11/30/2020

**NAME OF BANK:**  Valliance Bank                                      **BRANCH:**

**ACCOUNT NAME:**  Anadarko Grant Fund Acct                            **ACCOUNT #:**          450

**PURPOSE OF ACCOUNT: OPERATING**

 Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|

**NO TRANSACTIONS DURING THIS TIME PERIOD**

**TOTAL AMOUNT**                                                       $            -

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Name of Debtor: RHA ANADARKO, INC**          **Case Number: 20-13483**

Report Period Beginning: 10/25/2020          Period Ending: 11/30/2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer of Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| OneCura Wellness, Inc. | | | $          - |
| | | | - |
| | | | - |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 0 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 0 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/ or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premuim Due |
|---|---|---|---|---|---|
| Hartford | | 72 UNN CD6550 | Property, Auto | 9/30/21 | 9/30/20 |
| Medpro Group | 707-514-7860 | H003399 | Liability | 9/30/21 | 9/30/20 |
| Medpro Group | 707-514-7860 | E003399 | Excess Liability | 9/30/21 | 9/30/20 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|

☐**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8
## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

**Name of Debtor: RHA ANADARKO, INC**                    **Case Number: 20-13483**

Report Period Beginning: 10/25/2020                    Period Ending: 11/30/2020

 Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

The debtors and their financial advisors have completed this Monthly Operating Report based on information available to them as of December 22, 2020.  Certain information was not available to be able to reconcile amounts and or provide detailed information as requested.  We have made an effort to identify those areas where assumptions were made, and or responsive information was not available.  Should information become available the debtor will file an amended report or provide reconciling information on a future monthly report.